# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: BAKE-LINE GROUP, LLC  §  Case No. 04-10104- CSS
§
§
§
Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $66,095,349.31 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $15,489,932.24 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,640,098.56 | |

3) Total gross receipts of $19,130,030.80 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $19,130,030.80 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $54,480,647.45 | $63,192,446.91 | $11,833,428.08 | $11,833,428.08 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,805,855.27 | $3,640,098.56 | $3,640,098.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $137,352.44 | $3,958,615.81 | $1,637,092.26 | $1,637,092.26 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $72,762,194.47 | $91,185,550.23 | $111,929,780.55 | $2,019,411.90 |
| **TOTAL DISBURSEMENTS** | $127,380,194.36 | $162,142,468.22 | $129,040,399.45 | $19,130,030.80 |

4) This case was originally filed under chapter 7 on 01/12/2004.  The case was pending for 213 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    10/14/2021

By: /s/ George L. Miller
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

<div align="center">

**EXHIBITS TO**
**FINAL ACCOUNT**

</div>

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CUSTOM WAFER PLANT & OFFICE-CHATTANOOGA, TN | 1110-000 | $7,360,212.84 |
| ACCOUNTS RECEIVABLE | 1121-000 | $1,620,516.35 |
| BANK ACCOUNTS WITH NORTHERN TRUST CO. | 1129-000 | $2,752,196.51 |
| BANK ACCOUNT WITH CITIBANK DELAWARE | 1229-000 | $5,961.15 |
| UNSCHEDULED BANK ACCOUNTS WITH NORTHERN TRUST CO. | 1229-000 | $701,310.93 |
| PREFERENCES | 1241-000 | $5,937,044.74 |
| Litigation against Mondelez International, Inc. | 1249-000 | $100,000.00 |
| INTEREST (u) | 1270-000 | $270,132.66 |
| Interest Earned - Tax Refund | 1270-000 | $0.00 |
| Reverse Interest Posting | 1270-000 | -$1.59 |
| de minimis refund - Google (Returned to Google, who refused to negotiate check) | 1280-000 | -$0.31 |
| Google Refund | 1280-000 | $0.31 |
| ESCROW INTEREST TURNED OVER BY ASK | 1290-000 | $2,468.26 |
| MISCELLANEOUS REFUNDS | 1290-000 | $90,708.16 |
| UNSCHEDULED DEPOSIT - TRANSINTERNATIONAL | 1290-000 | $289,480.79 |
| **TOTAL GROSS RECEIPTS** | | **$19,130,030.80** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9A | LOGISCO DBA CENTRAL TERMINAL | 4210-000 | $0.00 | $24,706.22 | $0.00 | $0.00 |
| 15-1 | AARON W. MCMILLION | 4210-000 | $0.00 | $590.40 | $0.00 | $0.00 |
| 18s | CITY OF CHATTANOOGA | 4700-000 | $0.00 | $48,549.74 | $0.00 | $0.00 |
| 90A | Argo Partners | 4210-000 | $0.00 | $250,311.68 | $0.00 | $0.00 |
| 91A | THE REVERE GROUP, LIMITED, INC. | 4210-000 | $0.00 | $41,422.61 | $0.00 | $0.00 |
| 374A | North Little Rock Electric | 4110-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 379A | INTERSTATE VENDING, INC. | 4210-000 | $0.00 | $820.74 | $0.00 | $0.00 |
| 620A | INDUSTRIAL BOILER | 4210-000 | $0.00 | $1,845.49 | $0.00 | $0.00 |
| 639A | PEDRO FERNANDEZ | 4210-000 | $0.00 | $2,780.00 | $0.00 | $0.00 |
| 661A | ALONSO M. FERNANDEZ | 4210-000 | $0.00 | $576.00 | $0.00 | $0.00 |
| 1148-1 | QUANTUM INDUSTRIAL PARTNERS LDC | 4210-000 | $2,000,000.00 | $2,300,000.00 | $0.00 | $0.00 |
| 1184-1 | WARREN JENNINGS | 4210-000 | $0.00 | $640.00 | $0.00 | $0.00 |
| 1259-1 | ROSA M. SALAS | 4210-000 | $0.00 | $840.00 | $0.00 | $0.00 |
| 1302A | STANLEY JACKSON | 4210-000 | $0.00 | $705.53 | $0.00 | $0.00 |
| 1335A | Kellogg Sales Co fka Keebler Company | 4210-000 | $0.00 | $813,291.07 | $0.00 | $0.00 |
| 1379A | KENNETH R. GARRISON | 4210-000 | $0.00 | $4,241.48 | $0.00 | $0.00 |
| 1380-1 | TOPCO ASSOCIATES | 4210-000 | $0.00 | $325,952.68 | $0.00 | $0.00 |
| 1382A | GEOSOR CORPORATION | 4210-000 | $0.00 | $51,040,835.00 | $0.00 | $0.00 |
| 1412A | CONNIE A. CONDRA | 4210-000 | $0.00 | $1,137.72 | $0.00 | $0.00 |
| 1545s | Pittsburgh Water & Sewer Authority | 4110-000 | $0.00 | $10,951.49 | $0.00 | $0.00 |
| 1547B | KRAFT FOODS NORTH AMERICA, INC | 4210-000 | $0.00 | $0.00 | $614,470.40 | $614,470.40 |
| 1605-1 | Brenda G. Marshall | 4110-000 | $0.00 | $378.75 | $0.00 | $0.00 |
| 1609A | Laura Jean Guerreo | 4210-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AA4-S | NOTES | 4210-000 | $0.00 | $279,296.57 | $0.00 | $0.00 |
| EMS1 | ENGINEERED MECHANICAL SYSTEMS, INC. | 4120-000 | $0.00 | $194,912.50 | $194,912.50 | $194,912.50 |
| GEO | GEOSOR CORPORATION | 4210-000 | $0.00 | $701,310.93 | $3,878,744.87 | $3,878,744.87 |
| GEO-RE | GEOSOR CORPORATION | 4110-000 | $50,432,138.99 | $7,086,853.48 | $7,086,853.48 | $7,086,853.48 |
| LE1 | LAWSON ELECTRIC | 4120-000 | $48,508.46 | $58,446.83 | $58,446.83 | $58,446.83 |
| N/F | Citicorp Del Lease, Inc. DBA Citicorp Dealer FinanceAccount No | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Dell Financial Services, L.P. Account No | 4110-000 | $0.00 | NA | NA | NA |
| N/F | NMHG Financial Services, Inc.Account No | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Quantum Industrial Partners LDC As Colleateral Agent as a Lender c/o Soros Fund ManagementAccount No | 4110-000 | $0.00 | NA | NA | NA |
| N/F | SFM Domestio Investments, LLC Mr. Richard Holahan, Jr. Attorney-In-Fact SFM Domestio Investments, LLC c/o Seros Found Manageme | 4110-000 | $2,000,000.00 | NA | NA | NA |
| N/F | US Bankcorp | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$54,480,647.45** | **$63,192,446.91** | **$11,833,428.08** | **$11,833,428.08** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $364,650.02 | $364,650.02 | $364,650.02 |
| Trustee, Fees - MONTAGUE S. CLAYBROOK | 2100-000 | NA | $232,500.90 | $232,500.90 | $232,500.90 |
| Trustee, Expenses - MONTAGUE S. CLAYBROOK | 2200-000 | NA | $2,618.88 | $2,618.88 | $2,618.88 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $2,207.22 | $2,207.22 | $2,207.22 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $339,847.13 | $339,847.13 | $339,847.13 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $4,626.67 | $4,626.67 | $4,626.67 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $33,512.43 | $33,512.43 | $33,512.43 |
| Administrative Rent - AARON BROS. MOVING SYSTEM, INC. | 2410-000 | NA | $3,539.33 | $3,539.33 | $3,539.33 |
| Administrative Rent - AARON BROS. SELF-STORAGE | 2410-000 | NA | $495.00 | $495.00 | $495.00 |
| Administrative Rent - CRAIG YUEN | 2410-000 | NA | $300.00 | $300.00 | $300.00 |
| Administrative Rent - THE OAKBROOK TERRACE ATRIUM | 2410-000 | $0.00 | $0.00 | $21,342.63 | $21,342.63 |
| Administrative Rent - RIDC | 2410-000 | NA | $107,629.04 | $107,629.04 | $107,629.04 |
| Costs to Secure/Maintain Property - AARON H. GOLD | 2420-000 | NA | $5,816.70 | $5,816.70 | $5,816.70 |
| Costs to Secure/Maintain Property - ALAN T. GAMBREL | 2420-000 | NA | $10,582.17 | $10,582.17 | $10,582.17 |
| Costs to Secure/Maintain Property - AMGARD | 2420-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Costs to Secure/Maintain Property - CANANWILL, INC. | 2420-000 | NA | $34,627.83 | $34,627.83 | $34,627.83 |
| Costs to Secure/Maintain Property - CRAIG A. YUEN | 2420-000 | NA | $2,764.43 | $2,764.43 | $2,764.43 |
| Costs to Secure/Maintain Property - CRAIG E. DIAN | 2420-000 | NA | $18,461.55 | $18,461.55 | $18,461.55 |
| Costs to Secure/Maintain Property - DANIEL J. RIGGIO | 2420-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Costs to Secure/Maintain Property - DAVID F. PRESI | 2420-000 | NA | $1,115.39 | $1,115.39 | $1,115.39 |
| Costs to Secure/Maintain Property - DAVID J. GREIVES | 2420-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Costs to Secure/Maintain Property - DAVID J. TROESTER | 2420-000 | NA | $4,807.70 | $4,807.70 | $4,807.70 |
| Costs to Secure/Maintain Property - DAVID M. SHANHOLTZ | 2420-000 | NA | $6,610.58 | $6,610.58 | $6,610.58 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property - DEREK J. PRESLEY | 2420-000 | NA | $10,601.01 | $10,601.01 | $10,601.01 |
| Costs to Secure/Maintain Property - DUANE M. GAGNON | 2420-000 | NA | $9,735.60 | $9,735.60 | $9,735.60 |
| Costs to Secure/Maintain Property - EDWARD L. SHACKELFORD | 2420-000 | NA | $11,682.69 | $11,682.69 | $11,682.69 |
| Costs to Secure/Maintain Property - EDWIN C. LUNDIEN | 2420-000 | NA | $11,951.18 | $11,951.18 | $11,951.18 |
| Costs to Secure/Maintain Property - GREGORY JOHNSON | 2420-000 | NA | $2,764.43 | $2,764.43 | $2,764.43 |
| Costs to Secure/Maintain Property - HARMON W. REESE | 2420-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Costs to Secure/Maintain Property - HERBERT KILIAN | 2420-000 | NA | $5,408.66 | $5,408.66 | $5,408.66 |
| Costs to Secure/Maintain Property - JAMES M. MULHOLLAND | 2420-000 | NA | $16,015.44 | $16,015.44 | $16,015.44 |
| Costs to Secure/Maintain Property - JAMES SEGLER | 2420-000 | NA | $12,980.79 | $12,980.79 | $12,980.79 |
| Costs to Secure/Maintain Property - JODEEN L. WILMES | 2420-000 | NA | $4,206.74 | $4,206.74 | $4,206.74 |
| Costs to Secure/Maintain Property - JOHN W. BUCKLEY | 2420-000 | NA | $2,668.28 | $2,668.28 | $2,668.28 |
| Costs to Secure/Maintain Property - KRISTIN LICHTENBERGER | 2420-000 | NA | $961.54 | $961.54 | $961.54 |
| Costs to Secure/Maintain Property - MARK KOERNER | 2420-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Costs to Secure/Maintain Property - MARTIN W. GREEN | 2420-000 | NA | $3,316.92 | $3,316.92 | $3,316.92 |
| Costs to Secure/Maintain Property - MICHAEL H. HOBSON | 2420-000 | NA | $22,834.65 | $22,834.65 | $22,834.65 |
| Costs to Secure/Maintain Property - MICHAEL K. DANOSKY | 2420-000 | NA | $1,442.31 | $1,442.31 | $1,442.31 |
| Costs to Secure/Maintain Property - OG&E | 2420-000 | NA | $11,807.32 | $11,807.32 | $11,807.32 |
| Costs to Secure/Maintain Property - ROBERT JANETKA | 2420-000 | NA | $1,442.31 | $1,442.31 | $1,442.31 |
| Costs to Secure/Maintain Property - ROGER S. BROWNING | 2420-000 | NA | $7,355.79 | $7,355.79 | $7,355.79 |
| Costs to Secure/Maintain Property - STEVE M. JOHNSON | 2420-000 | NA | $11,423.10 | $11,423.10 | $11,423.10 |
| Costs to Secure/Maintain Property - STUART M. CAIRO | 2420-000 | NA | $1,562.50 | $1,562.50 | $1,562.50 |
| Costs to Secure/Maintain Property - SUSANNA L. CAMACHO | 2420-000 | NA | $1,609.38 | $1,609.38 | $1,609.38 |
| Costs to Secure/Maintain Property - WILLIAM M. MEADE | 2420-000 | NA | $1,466.35 | $1,466.35 | $1,466.35 |
| Costs to Secure/Maintain Property - WILLIAM R. HENRY | 2420-000 | NA | $14,423.10 | $14,423.10 | $14,423.10 |
| Costs to Secure/Maintain Property - ADT SECURITY SERVICES, INC. | 2420-000 | NA | $3,192.91 | $3,192.91 | $3,192.91 |
| Costs to Secure/Maintain Property - JAMES O'NEILL | 2420-000 | NA | $7,872.00 | $7,872.00 | $7,872.00 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property - RONALD W. HUNDLEY | 2420-000 | NA | $9,086.55 | $9,086.55 | $9,086.55 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $23,171.00 | $23,171.00 | $23,171.00 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $2,192.06 | $2,192.06 | $2,192.06 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $33,931.46 | $33,931.46 | $33,931.46 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $25.00 | $25.00 | $25.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - CITY OF CHATTANOOGA | 2820-000 | NA | $98,807.14 | $23,703.00 | $23,703.00 |
| Other Chapter 7 Administrative Expenses - BFI OF TENNESSEE | 2990-000 | NA | $407.34 | $407.34 | $407.34 |
| Other Chapter 7 Administrative Expenses - CENTER POINT ENERGY ARKLA | 2990-000 | NA | $44,247.84 | $44,247.84 | $44,247.84 |
| Other Chapter 7 Administrative Expenses - CHATTANOOGA GAS COMPANY | 2990-000 | NA | $4,628.13 | $4,628.13 | $4,628.13 |
| Other Chapter 7 Administrative Expenses - CITY OF CHATTANOOGA, SEWER REVENUE FUND | 2990-000 | NA | $2,223.59 | $2,223.59 | $2,223.59 |
| Other Chapter 7 Administrative Expenses - CITY SERVICES | 2990-000 | NA | $9,094.47 | $9,094.47 | $9,094.47 |
| Other Chapter 7 Administrative Expenses - DOMINION PEOPLES | 2990-000 | NA | $65,712.73 | $58,066.96 | $58,066.96 |
| Other Chapter 7 Administrative Expenses - DUQUESNE LIGHT COMPANY | 2990-000 | NA | $25,165.61 | $25,165.61 | $25,165.61 |
| Other Chapter 7 Administrative Expenses - EPB | 2990-000 | NA | $29,999.77 | $29,999.77 | $29,999.77 |
| Other Chapter 7 Administrative Expenses - NORTH LITTLE ROCK ELECTRIC | 2990-000 | NA | $73.31 | $73.31 | $73.31 |
| Other Chapter 7 Administrative Expenses - Reliable | 2990-000 | NA | $1,562.73 | $1,562.73 | $1,562.73 |
| Other Chapter 7 Administrative Expenses - TENNESSEE AMERICAN WATER | 2990-000 | NA | $6,534.71 | $6,534.71 | $6,534.71 |
| Other Chapter 7 Administrative Expenses - UTILITY BILLING SERVICES | 2990-000 | NA | $2,446.80 | $2,446.80 | $2,446.80 |
| Other Chapter 7 Administrative Expenses - United States Treasury | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - WASTE MANAGEMENT OF N. HUNTINGTON | 2990-000 | NA | $1,511.05 | $1,511.05 | $1,511.05 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - CIT COMMUNICATIONS FINANCE CORPORAT | 2990-000 | NA | $39,721.42 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - GE Capital Information Technology S | 2990-000 | NA | $1,205.69 | $1,205.69 | $1,205.69 |
| Other Chapter 7 Administrative Expenses - J&J COURT TRANSCRIBERS, INC. | 2990-000 | NA | $475.01 | $475.01 | $475.01 |
| Other Chapter 7 Administrative Expenses - PARCELS INC. | 2990-000 | NA | $1,662.50 | $1,662.50 | $1,662.50 |
| Attorney for Trustee Fees (Other Firm) - ASK FINANCIAL INC. | 3210-000 | NA | $760,356.87 | $760,356.87 | $760,356.87 |
| Attorney for Trustee Fees (Other Firm) - Bielli & Klauder, LLC | 3210-000 | NA | $99,614.00 | $99,614.00 | $99,614.00 |
| Attorney for Trustee Fees (Other Firm) - DUANE MORRIS LLP | 3210-000 | NA | $953,551.00 | $888,922.99 | $888,922.99 |
| Attorney for Trustee Fees (Other Firm) - O'Kelly Ernst & Bielli LLC | 3210-000 | NA | $33,089.00 | $33,089.00 | $33,089.00 |
| Attorney for Trustee Expenses (Other Firm) - ASK FINANCIAL INC. | 3220-000 | NA | $98,300.61 | $98,300.61 | $98,300.61 |
| Attorney for Trustee Expenses (Other Firm) - Bielli & Klauder, LLC | 3220-000 | NA | $4,183.65 | $4,183.65 | $4,183.65 |
| Attorney for Trustee Expenses (Other Firm) - DUANE MORRIS LLP | 3220-000 | NA | $50,477.22 | $50,477.22 | $50,477.22 |
| Attorney for Trustee Expenses (Other Firm) - O'Kelly Ernst & Bielli LLC | 3220-000 | NA | $6,563.72 | $6,563.72 | $6,563.72 |
| Appraiser for Trustee Fees - KIRKLAND & COMPANY | 3711-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arbitrator/Mediator for Trustee Fees - BIFFERATO GENTILOTTI BIDEN & BALICK | 3721-000 | NA | $13,843.50 | $13,843.50 | $13,843.50 |
| Arbitrator/Mediator for Trustee Fees - Klehr Harrison Harvey Branzburg LLP | 3721-000 | NA | $1,694.00 | $1,694.00 | $1,694.00 |
| Arbitrator/Mediator for Trustee Expenses - BIFFERATO GENTILOTTI BIDEN & BALICK | 3722-000 | NA | $357.82 | $357.82 | $357.82 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$3,805,855.27** | **$3,640,098.56** | **$3,640,098.56** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Steven Ferguson | 5300-000 | $0.00 | $2,629.32 | $1,691.96 | $1,691.96 |
| 10A | Linda Riley | 5300-000 | $0.00 | $11,091.80 | $2,992.27 | $2,992.27 |
| 12 | ROBERT E LA RUE | 5300-000 | $0.00 | $3,692.00 | $2,375.81 | $2,375.81 |
| 14B | GREGORY WEISKOPF | 5300-000 | $0.00 | $0.00 | $2,992.27 | $2,992.27 |
| 15-2B | Clerk of Court - AARON W. MCMILLION | 5300-001 | $274.91 | $0.00 | $403.54 | $403.54 |
| 27 | EVERS HEILIG INC. | 5300-000 | $0.00 | $2,115.61 | $2,115.61 | $2,115.61 |
| 40A | CERIDIAN BENEFITS | 5400-000 | $0.00 | $1,898.00 | $0.00 | $0.00 |
| 48 | WILLIAM CHALK | 5300-000 | $0.00 | $480.00 | $308.88 | $308.88 |
| 55B | MARTIN ZATELLI | 5300-000 | $0.00 | $0.00 | $741.32 | $741.32 |
| 66A | GIANT EAGLE INC | 5300-000 | $0.00 | $2,443.96 | $0.00 | $0.00 |
| 79A | DALE THROGMARTIN DBA DALE'S SUPERET | 5300-000 | $0.00 | $4,887.04 | $0.00 | $0.00 |
| 99a | JANICE L. CHIZEK | 5300-000 | $0.00 | $7,200.00 | $972.79 | $972.79 |
| 99b | JANICE L. CHIZEK | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 100a | DANIEL J. CHITWOOD | 5300-000 | $0.00 | $6,598.80 | $972.79 | $972.79 |
| 100b | DANIEL J. CHITWOOD | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 101a | PRISCILLA L. CHAVEZ | 5300-000 | $0.00 | $4,608.00 | $972.79 | $972.79 |
| 101b | PRISCILLA L. CHAVEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 102a | Hugo Ceja | 5300-000 | $0.00 | $4,077.00 | $972.79 | $972.79 |
| 102b | Hugo Ceja | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 103a | GENEVA CARTWRIGHT | 5300-000 | $0.00 | $3,768.00 | $1,024.49 | $1,024.49 |
| 103b | GENEVA CARTWRIGHT | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 104a | Dolly Carreon | 5300-000 | $0.00 | $4,080.00 | $972.79 | $972.79 |
| 104b | Dolly Carreon | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 105a | Yolanda Carlos | 5300-000 | $0.00 | $4,023.00 | $972.79 | $972.79 |
| 105b | Yolanda Carlos | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 106a | RHOSALINA CALVILLO | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 106b | RHOSALINA CALVILLO | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 107a | CORA CABB | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 107b | CORA CABB | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 108a | HERMAN D. BYERLEY | 5300-000 | $0.00 | $8,564.40 | $1,024.49 | $1,024.49 |
| 108b | HERMAN D. BYERLEY | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 109a | MARY BURDICK | 5300-000 | $0.00 | $3,840.00 | $1,024.49 | $1,024.49 |
| 109b | MARY BURDICK | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 110a | Martin Burdick | 5300-000 | $0.00 | $9,000.00 | $1,024.49 | $1,024.49 |
| 110b | Martin Burdick | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 111a | ERIN L. BROWN | 5300-000 | $0.00 | $7,500.00 | $1,024.49 | $1,024.49 |
| 111b | ERIN L. BROWN | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 112a | ROBERT L. BOVEC | 5300-000 | $0.00 | $5,184.00 | $1,024.49 | $1,024.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 112b | ROBERT L. BOVEC | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 113a | VILMA E. BONILLA | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 113b | VILMA E. BONILLA | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 114a | TOMMY BENNETT | 5300-000 | $0.00 | $4,455.00 | $972.79 | $972.79 |
| 114b | TOMMY BENNETT | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 115a | NORMA BAUTISTA | 5300-000 | $0.00 | $3,576.00 | $1,024.49 | $1,024.49 |
| 115b | NORMA BAUTISTA | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 116a | Isidra Baralas | 5300-000 | $0.00 | $3,480.00 | $1,024.49 | $1,024.49 |
| 116b | Isidra Baralas | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 117a | PAULITA BALLI | 5300-000 | $0.00 | $4,050.00 | $972.79 | $972.79 |
| 117b | PAULITA BALLI | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 118a | CARL AUSTIN | 5300-000 | $0.00 | $7,440.00 | $1,024.49 | $1,024.49 |
| 118b | CARL AUSTIN | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 119a | Maria Aquino | 5300-000 | $0.00 | $4,503.60 | $972.79 | $972.79 |
| 119b | Maria Aquino | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 120a | Hector Aquino | 5300-000 | $0.00 | $5,589.00 | $972.79 | $972.79 |
| 120b | Hector Aquino | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 121a | Abel Aquino | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 121b | Abel Aquino | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 122a | Barbara Aquino | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 122b | Barbara Aquino | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 123a | DAVID ANDREWS | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |

| 123b | DAVID ANDREWS | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|---------------|----------|-------|-------|---------|---------|
| 124a | James Anderson | 5300-000 | $0.00 | $5,400.00 | $1,024.49 | $1,024.49 |
| 124b | James Anderson | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 125a | ANITA ANDERSON | 5300-000 | $0.00 | $4,860.00 | $972.79 | $972.79 |
| 125b | ANITA ANDERSON | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 126a | MANUEL ANAYA | 5300-000 | $0.00 | $5,076.00 | $972.79 | $972.79 |
| 126b | MANUEL ANAYA | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 127a | DEBBY L. AMES | 5300-000 | $0.00 | $4,692.00 | $972.79 | $972.79 |
| 127b | DEBBY L. AMES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 128a | GILBERT AGUIRRE | 5300-000 | $0.00 | $7,170.00 | $972.79 | $972.79 |
| 128b | GILBERT AGUIRRE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 129a | JULIA AGUIRRE | 5300-000 | $0.00 | $4,590.00 | $972.79 | $972.79 |
| 129b | JULIA AGUIRRE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 130a | OLGA MAZANETZ | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 130b | OLGA MAZANETZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 131a | Kenneth R. Matz | 5300-000 | $0.00 | $8,875.00 | $972.79 | $972.79 |
| 131b | Kenneth R. Matz | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 132a | Alicia Martinez | 5300-000 | $0.00 | $4,455.00 | $972.79 | $972.79 |
| 132b | Alicia Martinez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 133a | Carmen R. Martinez | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 133b | Carmen R. Martinez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 134a | Roberto Martinez | 5300-000 | $0.00 | $8,280.00 | $972.79 | $972.79 |

| 134b | Roberto Martinez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|------------------|----------|-------|--------|---------|---------|
| 135a | Carmen Martinez | 5300-000 | $0.00 | $3,552.00 | $972.79 | $972.79 |
| 135b | Carmen Martinez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 136a | Yolanda Martinez | 5300-000 | $0.00 | $3,552.00 | $972.79 | $972.79 |
| 136b | Yolanda Martinez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 137a | KURT A. MARTIN, Sr. | 5300-000 | $0.00 | $8,232.00 | $972.79 | $972.79 |
| 137b | KURT A. MARTIN, Sr. | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 138a | Karen Martin | 5300-000 | $0.00 | $7,934.00 | $972.79 | $972.79 |
| 138b | Karen Martin | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 139a | Christina Martin | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 139b | Christina Martin | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 140a | Jane A. Martel | 5300-000 | $0.00 | $3,960.00 | $1,024.49 | $1,024.49 |
| 140b | Jane A. Martel | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 141a | Isidro Marcial | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 141b | Isidro Marcial | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 142a | Carlos Lopez | 5300-000 | $0.00 | $4,200.00 | $972.79 | $972.79 |
| 142b | Carlos Lopez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 143a | LAN L. LINSON | 5300-000 | $0.00 | $4,140.00 | $972.79 | $972.79 |
| 143b | LAN L. LINSON | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 144a | Penny Linner | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 144b | Penny Linner | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 145a | TIMOTHY E. LAWRENCE | 5300-000 | $0.00 | $4,428.00 | $972.79 | $972.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 145b | TIMOTHY E. LAWRENCE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 146a | ROBERT E. LARKIN | 5300-000 | $0.00 | $4,455.00 | $972.79 | $972.79 |
| 146b | ROBERT E. LARKIN | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 147a | Denise Krienke | 5300-000 | $0.00 | $6,240.00 | $1,024.49 | $1,024.49 |
| 147b | Denise Krienke | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 148a | SUSAN KOLDEN | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 148b | SUSAN KOLDEN | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 149a | Gary A. Knutson | 5300-000 | $0.00 | $5,448.00 | $1,024.49 | $1,024.49 |
| 149b | Gary A. Knutson | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 150a | Donna Kelley | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 150b | Donna Kelley | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 151a | TWINA M. JONES | 5300-000 | $0.00 | $8,500.00 | $972.79 | $972.79 |
| 151b | TWINA M. JONES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 152a | Samuel Jone | 5300-000 | $0.00 | $4,860.00 | $972.79 | $972.79 |
| 152b | Samuel Jone | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 153a | Charles R. Johnson | 5300-000 | $0.00 | $10,000.00 | $972.79 | $972.79 |
| 153b | Charles R. Johnson | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 154a | GARY JENKINS | 5300-000 | $0.00 | $4,320.00 | $1,024.49 | $1,024.49 |
| 154b | GARY JENKINS | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 155a | Jacob Javnijun | 5300-000 | $0.00 | $4,080.00 | $972.79 | $972.79 |
| 155b | Jacob Javnijun | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 156a | KERWIN JARRETT | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |

| 156b | KERWIN JARRETT | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|----------------|----------|-------|-------|---------|---------|
| 157a | ALLEN G. JARLSBERG | 5300-000 | $0.00 | $9,500.00 | $972.79 | $972.79 |
| 157b | ALLEN G. JARLSBERG | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 158a | DIANE HOPKINS | 5300-000 | $0.00 | $5,812.80 | $972.79 | $972.79 |
| 158b | DIANE HOPKINS | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 159a | Robert Honeyseit | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 159b | Robert Honeyseit | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 160a | CRAIG L. HILLIS | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 160b | CRAIG L. HILLIS | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 161a | MARIA HERNANDEZ | 5300-000 | $150.65 | $3,480.00 | $972.79 | $972.79 |
| 161b | MARIA HERNANDEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 162a | MARIA DEL CARMEN HERNANDEZ | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 162b | MARIA DEL CARMEN HERNANDEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 163a | Esther Hernandez | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 163b | Esther Hernandez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 164a | Debbie Haskell | 5300-000 | $0.00 | $3,915.00 | $972.79 | $972.79 |
| 164b | Debbie Haskell | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 165a | Glen Hammur | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 165b | Glen Hammur | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 166a | MARIA A. GUZMAN | 5300-000 | $0.00 | $6,540.00 | $972.79 | $972.79 |
| 166b | MARIA A. GUZMAN | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |

| 167a | Carmen N. Gucman | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
|------|------------------|----------|-------|-----------|---------|---------|
| 167b | Carmen N. Gucman | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 168a | David Greer | 5300-000 | $0.00 | $3,840.00 | $972.79 | $972.79 |
| 168b | David Greer | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 169a | Adianez A. Gonzalez | 5300-000 | $0.00 | $3,915.00 | $972.79 | $972.79 |
| 169b | Adianez A. Gonzalez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 170a | Thomas Garland | 5300-000 | $0.00 | $2,988.00 | $972.79 | $972.79 |
| 170b | Thomas Garland | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 171a | William D. Frisbee | 5300-000 | $0.00 | $13,750.00 | $1,024.49 | $1,024.49 |
| 171b | William D. Frisbee | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 172a | SHANNON L. FOBES | 5300-000 | $0.00 | $4,500.00 | $972.79 | $972.79 |
| 172b | SHANNON L. FOBES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 173a | Armando Flores | 5300-000 | $0.00 | $4,560.00 | $1,024.49 | $1,024.49 |
| 173b | Armando Flores | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 174a | Jesus M. Flores | 5300-000 | $0.00 | $7,500.00 | $972.79 | $972.79 |
| 174b | Jesus M. Flores | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 175a | SHIRLEY FIELDS | 5300-000 | $0.00 | $6,552.00 | $1,024.49 | $1,024.49 |
| 175b | SHIRLEY FIELDS | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 176a | Maria G. Estrada | 5300-000 | $0.00 | $3,840.00 | $972.79 | $972.79 |
| 176b | Maria G. Estrada | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 177a | Marta Duran | 5300-000 | $0.00 | $4,080.00 | $972.79 | $972.79 |
| 177b | Marta Duran | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |

| 178a | NAOMI R. DRUMGOLE | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
|------|-------------------|----------|-------|-----------|---------|---------|
| 178b | NAOMI R. DRUMGOLE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 179a | EMMA J. JOHNSON | 5300-000 | $0.00 | $4,347.00 | $1,024.49 | $1,024.49 |
| 179b | EMMA J. JOHNSON | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 180a | JULIE DORAN | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 180b | JULIE DORAN | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 181a | Fermin S. Dimas | 5300-000 | $0.00 | $4,464.00 | $972.79 | $972.79 |
| 181b | Fermin S. Dimas | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 182a | Grancisco Diaz | 5300-000 | $0.00 | $7,200.00 | $972.79 | $972.79 |
| 182b | Grancisco Diaz | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 183a | Juan C. Diaz | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 183b | Juan C. Diaz | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 184a | DANIEL D. DELRIO | 5300-000 | $0.00 | $10,750.00 | $1,024.49 | $1,024.49 |
| 184b | DANIEL D. DELRIO | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 185a | OLGA DE LEON | 5300-000 | $0.00 | $3,600.00 | $1,024.49 | $1,024.49 |
| 185b | OLGA DE LEON | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 186a | PETER C. DARELIVS | 5300-000 | $0.00 | $10,250.00 | $1,024.49 | $1,024.49 |
| 186b | PETER C. DARELIVS | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 187a | VICTOR DALGADO | 5300-000 | $0.00 | $4,200.00 | $972.79 | $972.79 |
| 187b | VICTOR DALGADO | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 188a | Bill Curdy | 5300-000 | $0.00 | $4,968.00 | $972.79 | $972.79 |
| 188b | Bill Curdy | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |

| 189a | Jose Cuevas | 5300-000 | $0.00 | $5,644.80 | $972.79 | $972.79 |
|------|-------------|----------|-------|-----------|---------|---------|
| 189b | Jose Cuevas | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 190a | GUADALUPE N. CRUZ | 5300-000 | $0.00 | $4,482.00 | $972.79 | $972.79 |
| 190b | GUADALUPE N. CRUZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 191a | Many L. Cox | 5300-000 | $0.00 | $4,008.00 | $1,024.49 | $1,024.49 |
| 191b | Many L. Cox | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 192a | ELIZABETH CORREA | 5300-000 | $0.00 | $9,600.00 | $972.79 | $972.79 |
| 192b | ELIZABETH CORREA | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 193a | C. B. WILLIAMS | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 193b | C. B. WILLIAMS | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 194a | Nikki L. Willi | 5300-000 | $0.00 | $4,050.00 | $972.79 | $972.79 |
| 194b | Nikki L. Willi | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 195a | Arnold Whetzer, I | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 195b | Arnold Whetzer, I | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 196a | Serena Webb | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 196b | Serena Webb | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 197a | MARY L. WALKER | 5300-000 | $0.00 | $6,450.00 | $1,024.49 | $1,024.49 |
| 197b | MARY L. WALKER | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 198a | Kimloan Thi Vo | 5300-000 | $0.00 | $4,245.36 | $972.79 | $972.79 |
| 198b | Kimloan Thi Vo | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 199a | Eva Del Pilar Vega | 5300-000 | $0.00 | $3,576.00 | $972.79 | $972.79 |
| 199b | Eva Del Pilar Vega | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200a | SYLVIA VAZQUEZ | 5300-000 | $0.00 | $3,768.00 | $972.79 | $972.79 |
| 200b | SYLVIA VAZQUEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 201a | MARSHA M. VANCE | 5300-000 | $0.00 | $5,049.00 | $972.79 | $972.79 |
| 201b | MARSHA M. VANCE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 202a | Angelina Valdez | 5300-000 | $0.00 | $3,720.00 | $972.79 | $972.79 |
| 202b | Angelina Valdez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 203a | HILDA BALDERAS VALDEZ | 5300-000 | $0.00 | $3,915.00 | $1,024.49 | $1,024.49 |
| 203b | HILDA BALDERAS VALDEZ | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 204a | Marilyn Torres | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 204b | Marilyn Torres | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 205a | BRENDA TORRES, I | 5300-000 | $0.00 | $4,185.00 | $972.79 | $972.79 |
| 205b | BRENDA TORRES, I | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 206a | JACQUELINE P. TORRES | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 206b | JACQUELINE P. TORRES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 207a | STEPHEN B TOON | 5300-000 | $0.00 | $4,800.00 | $1,024.49 | $1,024.49 |
| 207b | STEPHEN B TOON | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 208a | Cynthia Tijerina | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 208b | Cynthia Tijerina | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 209a | Duong Ba Thien | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 209b | Duong Ba Thien | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 210a | Vo Kim Hong Thi | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |

| 210b | Vo Kim Hong Thi | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|-----------------|----------|-------|-------|---------|---------|
| 211a | Lan Ngo Thi | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 211b | Lan Ngo Thi | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 212a | MARIA G. TERRAZAS | 5300-000 | $0.00 | $4,200.00 | $972.79 | $972.79 |
| 212b | MARIA G. TERRAZAS | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 213a | Francisca Temiquel | 5300-000 | $0.00 | $4,704.00 | $972.79 | $972.79 |
| 213b | Francisca Temiquel | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 214a | FRANCISCO TAMEZ | 5300-000 | $0.00 | $4,080.00 | $972.79 | $972.79 |
| 214b | FRANCISCO TAMEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 215a | TIMOTHY B. STRAIT | 5300-000 | $0.00 | $7,752.00 | $972.79 | $972.79 |
| 215b | TIMOTHY B. STRAIT | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 216a | Cynthia Straight | 5300-000 | $0.00 | $5,400.00 | $972.79 | $972.79 |
| 216b | Cynthia Straight | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 217a | Danielle Stevens | 5300-000 | $0.00 | $3,915.00 | $972.79 | $972.79 |
| 217b | Danielle Stevens | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 218a | Karen Fegre Spagenberg | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 218b | Karen Fegre Spagenberg | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 219a | Annette C. Sosa | 5300-000 | $0.00 | $3,864.00 | $972.79 | $972.79 |
| 219b | Annette C. Sosa | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 220a | Miguel Casique, Jr. | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 220b | Miguel Casique, Jr. | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 221a | Betty Shaw | 5300-000 | $0.00 | $9,750.00 | $972.79 | $972.79 |

| 221b | Betty Shaw | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|------------|----------|-------|-------|---------|---------|
| 222a | Larry E. Scott | 5300-000 | $0.00 | $5,520.00 | $972.79 | $972.79 |
| 222b | Larry E. Scott | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 223a | Genoveva Sandoval | 5300-000 | $0.00 | $3,576.00 | $972.79 | $972.79 |
| 223b | Genoveva Sandoval | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 224a | Elvia Salazar | 5300-000 | $0.00 | $4,452.00 | $972.79 | $972.79 |
| 224b | Elvia Salazar | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 225a | Brian Rutherford | 5300-000 | $0.00 | $15,000.00 | $972.79 | $972.79 |
| 225b | Brian Rutherford | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 226a | Carlos Ruiz | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 226b | Carlos Ruiz | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 227a | YECENIA ROMERO | 5300-000 | $0.00 | $4,293.00 | $972.79 | $972.79 |
| 227b | YECENIA ROMERO | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 228a | VIDAL V. ROMERO | 5300-000 | $0.00 | $4,995.00 | $972.79 | $972.79 |
| 228b | VIDAL V. ROMERO | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 229a | MARIBEL ROMAN | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 229b | MARIBEL ROMAN | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 230a | Henry C. Rodriguez | 5300-000 | $0.00 | $4,440.00 | $972.79 | $972.79 |
| 230b | Henry C. Rodriguez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 231a | Hugo Rodriguez | 5300-000 | $0.00 | $4,800.00 | $972.79 | $972.79 |
| 231b | Hugo Rodriguez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 232a | LEE M. STAMPER | 5300-000 | $0.00 | $9,252.00 | $972.79 | $972.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232b | LEE M. STAMPER | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 233a | Don Sternquist | 5300-000 | $0.00 | $13,000.00 | $1,024.49 | $1,024.49 |
| 233b | Don Sternquist | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 234a | WILLIE A. RIDDIE | 5300-000 | $0.00 | $5,400.00 | $972.79 | $972.79 |
| 234b | WILLIE A. RIDDIE | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 235a | Maria Luz Rivera | 5300-000 | $0.00 | $3,576.00 | $972.79 | $972.79 |
| 235b | Maria Luz Rivera | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 236a | ROSA MARIA RODRIGUEZ | 5300-000 | $0.00 | $3,240.00 | $972.79 | $972.79 |
| 236b | ROSA MARIA RODRIGUEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 237a | ADRIANA REYES | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 237b | ADRIANA REYES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 238a | Lily M. Ramos | 5300-000 | $0.00 | $4,464.00 | $972.79 | $972.79 |
| 238b | Lily M. Ramos | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 239a | Filemon Ramos | 5300-000 | $0.00 | $5,700.00 | $972.79 | $972.79 |
| 239b | Filemon Ramos | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 240a | ARMANDO RAMIREZ | 5300-000 | $0.00 | $5,520.00 | $972.79 | $972.79 |
| 240b | ARMANDO RAMIREZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 241a | Maria E. Ramirez | 5300-000 | $0.00 | $3,360.00 | $972.79 | $972.79 |
| 241b | Maria E. Ramirez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 242a | Lakisha Pritchard | 5300-000 | $0.00 | $4,455.00 | $972.79 | $972.79 |
| 242b | Lakisha Pritchard | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 243a | Chris Pitel | 5300-000 | $0.00 | $5,472.00 | $972.79 | $972.79 |

| 243b | Chris Pitel | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|------|-------------|----------|-------|-------|---------|---------|
| 244a | Virginia Peters | 5300-000 | $0.00 | $5,846.40 | $972.79 | $972.79 |
| 244b | Virginia Peters | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 245a | Emma Perez | 5300-000 | $0.00 | $3,835.20 | $972.79 | $972.79 |
| 245b | Emma Perez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 246a | Franklin Pemberton | 5300-000 | $0.00 | $5,844.00 | $972.79 | $972.79 |
| 246b | Franklin Pemberton | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 247a | Mayra E. Pemberton | 5300-000 | $0.00 | $4,476.00 | $972.79 | $972.79 |
| 247b | Mayra E. Pemberton | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 248a | Salvatore Panettieri | 5300-000 | $0.00 | $9,228.00 | $1,024.49 | $1,024.49 |
| 248b | Salvatore Panettieri | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 249a | Jimenez A. Osvalda | 5300-000 | $0.00 | $4,104.00 | $972.79 | $972.79 |
| 249b | Jimenez A. Osvalda | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 250a | Jody Nygren | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 250b | Jody Nygren | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 251a | Lillian Nielsen | 5300-000 | $0.00 | $5,587.20 | $1,024.49 | $1,024.49 |
| 251b | Lillian Nielsen | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 252a | Michelle M. Nichols | 5300-000 | $0.00 | $3,840.00 | $972.79 | $972.79 |
| 252b | Michelle M. Nichols | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 253a | Huong Van Nguyen | 5300-000 | $0.00 | $4,701.60 | $972.79 | $972.79 |
| 253b | Huong Van Nguyen | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 254a | Donnie Ray Nelson, Jr. | 5300-000 | $0.00 | $9,270.00 | $1,024.49 | $1,024.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 254b | Donnie Ray Nelson, Jr. | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 255a | JAKE NEBLOCK | 5300-000 | $0.00 | $4,428.00 | $1,024.49 | $1,024.49 |
| 255b | JAKE NEBLOCK | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 256a | Joaquin Nartividod | 5300-000 | $0.00 | $10,800.00 | $972.79 | $972.79 |
| 256b | Joaquin Nartividod | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 257a | AMY MURPHY | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 257b | AMY MURPHY | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 258a | LAURA MUNOZ | 5300-000 | $0.00 | $3,600.00 | $1,024.49 | $1,024.49 |
| 258b | LAURA MUNOZ | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 259a | SHAWN MUNOZ | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 259b | SHAWN MUNOZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 260a | Olga Morales | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |
| 260b | Olga Morales | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 261a | JAVIER MONTIEL | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 261b | JAVIER MONTIEL | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 262a | Consuelo Montes | 5300-000 | $0.00 | $3,600.00 | $972.79 | $972.79 |
| 262b | Consuelo Montes | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 263a | YOLANDA MIRAMONTES | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 263b | YOLANDA MIRAMONTES | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 264a | JUAN MIGUEL-LOPEZ | 5300-000 | $0.00 | $3,360.00 | $972.79 | $972.79 |
| 264b | JUAN MIGUEL-LOPEZ | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 265a | Patricia A Miguel-Lopez | 5300-000 | $0.00 | $3,480.00 | $972.79 | $972.79 |

| 265b | Patricia A Miguel-Lopez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
|---|---|---|---|---|---|---|
| 266a | Tife Midzoska | 5300-000 | $0.00 | $4,800.00 | $1,024.49 | $1,024.49 |
| 266b | Tife Midzoska | 5300-000 | $0.00 | $0.00 | $525.38 | $525.38 |
| 267a | Teresa Casios Mendoza | 5300-000 | $0.00 | $2,880.00 | $972.79 | $972.79 |
| 267b | Teresa Casios Mendoza | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 268a | Feliciano Felix Mendieta | 5300-000 | $0.00 | $3,360.00 | $972.79 | $972.79 |
| 268b | Feliciano Felix Mendieta | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 269a | Maria T Rivera | 5300-000 | $0.00 | $4,536.00 | $972.79 | $972.79 |
| 269b | Maria T Rivera | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 270a | Maria G Mendez | 5300-000 | $0.00 | $3,960.00 | $972.79 | $972.79 |
| 270b | Maria G Mendez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 271a | Zuly A Mena | 5300-000 | $0.00 | $3,000.00 | $972.79 | $972.79 |
| 271b | Zuly A Mena | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 272a | Esodro Melendrez | 5300-000 | $0.00 | $4,380.00 | $972.79 | $972.79 |
| 272b | Esodro Melendrez | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 273a | Daniel McGrath | 5300-000 | $0.00 | $4,320.00 | $972.79 | $972.79 |
| 273b | Daniel McGrath | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 274a | STEPHEN P MCDONALD | 5300-000 | $0.00 | $4,560.00 | $972.79 | $972.79 |
| 274b | STEPHEN P MCDONALD | 5300-000 | $0.00 | $0.00 | $498.87 | $498.87 |
| 280A | Hartford Life and Accident Insuranc | 5400-000 | $0.00 | $22,892.35 | $9,400.83 | $9,400.83 |
| 311 | JESUS SANCHEZ | 5300-000 | $0.00 | $1,547.70 | $1,057.85 | $1,057.85 |

| | | | | | | |
|------|------------------------------------|----------|----------|-----------|------------|------------|
| 313 | Clerk of Court - CHARLENE GRAY | 5300-001 | $0.00 | $540.99 | $369.77 | $369.77 |
| 315 | BRYANT SNOW | 5300-000 | $0.00 | $400.00 | $257.40 | $257.40 |
| 316 | SHIRLEY JONES | 5300-000 | $0.00 | $413.20 | $265.89 | $265.89 |
| 317 | RENAI NEWSOM | 5300-000 | $0.00 | $620.00 | $398.97 | $398.97 |
| 320 | Clerk of Court - HOYL GRAHAM | 5300-001 | $0.00 | $0.00 | $1,105.09 | $1,105.09 |
| 321 | DEBBIE ORTEGA | 5300-000 | $0.00 | $413.20 | $265.89 | $265.89 |
| 323 | Clerk of Court - ANNA BURNS | 5300-001 | $0.00 | $329.60 | $225.28 | $225.28 |
| 345A | P & J BROKERAGE | 5300-000 | $0.00 | $2,154.86 | $0.00 | $0.00 |
| 365B | RAYMOND S. SKINNER | 5300-000 | $294.94 | $0.00 | $455.69 | $455.69 |
| 382 | BRIAN NED | 5300-000 | $409.57 | $3,146.25 | $2,024.61 | $2,024.61 |
| 385 | DOROTHY LORNES | 5300-000 | $601.93 | $601.93 | $387.34 | $387.34 |
| 392A | ZARMA INTERNATIONAL, LTD | 5200-000 | $0.00 | $250.00 | $0.00 | $0.00 |
| 405 | DONALD HURST | 5300-000 | $0.00 | $860.00 | $553.41 | $553.41 |
| 407-1 | David Harkey | 5300-000 | $0.00 | $4,925.00 | $2,992.27 | $2,992.27 |
| 409 | Steven Ferguson | 5300-000 | $0.00 | $2,020.68 | $1,300.31 | $1,300.31 |
| 410A | SHARON A. GILBERT | 5300-000 | $0.00 | $7,455.00 | $0.00 | $0.00 |
| 418A | LINDA HARRIS | 5300-000 | $0.00 | $1,539.60 | $797.68 | $797.68 |
| 426 | Clerk of Court - TANYA CHOATE | 5300-001 | $330.07 | $1,652.80 | $1,129.69 | $1,129.69 |
| 427 | Clerk of Court - DOYLE A. MASSENGILL | 5300-001 | $0.00 | $886.55 | $605.96 | $605.96 |
| 428 | ERIC W. MCDANIEL | 5300-000 | $0.00 | $1,455.76 | $936.78 | $936.78 |

| 432 | JESSIE R. HARRIS | 5300-000 | $0.00 | $0.00 | $378.37 | $378.37 |
|---|---|---|---|---|---|---|
| 434 | FLORA A. EGELAND | 5300-000 | $0.00 | $450.00 | $307.57 | $307.57 |
| 435 | G MAXINE TERRILL | 5300-000 | $0.00 | $413.20 | $265.89 | $265.89 |
| 439 | TAMMY PEERY | 5300-000 | $0.00 | $1,439.00 | $925.99 | $925.99 |
| 442 | BARBARA BARTIK | 5300-000 | $0.00 | $4,253.84 | $2,737.34 | $2,737.34 |
| 443A | CHEEKS WEST COAST | 5300-000 | $0.00 | $15,121.42 | $0.00 | $0.00 |
| 444A | JEFFREY L. WILLIS | 5300-000 | $0.00 | $5,969.24 | $960.30 | $960.30 |
| 445 | BRENDA JONES | 5300-000 | $0.00 | $2,939.78 | $1,891.74 | $1,891.74 |
| 447 | PERCY L. RICKS | 5300-000 | $340.52 | $340.56 | $232.78 | $232.78 |
| 448A | PHOENIX FOODS, INC. | 5300-000 | $0.00 | $24,164.30 | $0.00 | $0.00 |
| 452A | FRED WESSON | 5300-000 | $80.76 | $9,261.00 | $2,992.27 | $2,992.27 |
| 455 | MICHAEL HOLT | 5300-000 | $313.72 | $1,229.27 | $791.04 | $791.04 |
| 462A | BAKER SALES & MARKETING INC | 5300-000 | $0.00 | $18,945.52 | $0.00 | $0.00 |
| 463B | Clerk of Court - LINDA ERWIN | 5300-001 | $276.50 | $0.00 | $1,781.27 | $1,781.27 |
| 470B | Clerk of Court - BARBARA HUGHES | 5300-001 | $291.83 | $0.00 | $564.84 | $564.84 |
| 471 | Clerk of Court - OCIE D. WILSON | 5300-001 | $256.68 | $800.00 | $546.80 | $546.80 |
| 481B | RICKY D. STANLEY | 5300-000 | $0.00 | $0.00 | $449.49 | $449.49 |
| 484-1 | Archer Daniels Midland Company | 5200-000 | $0.00 | $331,323.31 | $0.00 | $0.00 |
| 489 | Clerk of Court - CARLOS M. BYRD | 5300-001 | $0.00 | $4,500.00 | $3,075.75 | $3,075.75 |
| 499-1 | AN C. HOLLAND | 5300-000 | $0.00 | $0.00 | $64.35 | $64.35 |

| | | | | | |
|---|---|---|---|---|---|
| 500 | TIMOTHY D. GEARHART | 5300-000 | $0.00 | $852.10 | $548.32 | $548.32 |
| 501 | Clerk of Court - ALICIA A. AYALA | 5300-001 | $296.84 | $324.00 | $221.45 | $221.45 |
| 502-1 | DAISY WOODS | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 504 | Clerk of Court - EDWARD P. HARDY | 5300-001 | $0.00 | $2,086.50 | $1,426.13 | $1,426.13 |
| 505A | LINDA HENSLEY | 5300-000 | $0.00 | $9,604.80 | $965.73 | $965.73 |
| 506 | Clerk of Court - JUNIES JONES | 5300-001 | $0.00 | $585.00 | $399.85 | $399.85 |
| 507A | GEORGE L. JONES | 5300-000 | $0.00 | $5,000.00 | $2,992.27 | $2,992.27 |
| 508 | NORMA S. VIAN | 5300-000 | $0.00 | $206.60 | $141.21 | $141.21 |
| 511 | ROBERT B. BUCKALOO | 5300-000 | $0.00 | $2,126.00 | $1,368.08 | $1,368.08 |
| 513 | JIMMY L. CARTER | 5300-000 | $186.89 | $3,296.00 | $2,120.98 | $2,120.98 |
| 514 | Socorro Fraire | 5300-000 | $0.00 | $1,050.40 | $675.94 | $675.94 |
| 516 | TERRY E. EUSTICE | 5300-000 | $2,190.43 | $2,743.23 | $1,765.27 | $1,765.27 |
| 517A | NATURAL STATE GLASS | 5300-000 | $0.00 | $200.00 | $0.00 | $0.00 |
| 518A | IRENE SMITH | 5300-000 | $307.64 | $8,203.80 | $2,992.27 | $2,992.27 |
| 521 | Clerk of Court - LEROY SHIPLEY | 5300-001 | $503.98 | $1,465.02 | $1,001.35 | $1,001.35 |
| 530p | CHARLES MANNING | 5300-000 | $321.63 | $2,387.13 | $663.53 | $663.53 |
| 531-1 | Clerk of Court - ELGAAEN-BOOTH & CO | 5300-001 | $0.00 | $4,925.00 | $4,650.00 | $4,650.00 |
| 532 | Clerk of Court - EDNA DAVIS | 5300-001 | $0.00 | $444.19 | $303.60 | $303.60 |
| 533A | AUDREY WRIGHT | 5300-000 | $391.19 | $7,587.32 | $2,992.27 | $2,992.27 |
| 541 | MICHAEL MANNING | 5300-000 | $356.61 | $2,368.10 | $1,523.86 | $1,523.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 543A | ELIZABETH KAUFMAN | 5300-000 | $103.97 | $8,861.00 | $2,992.27 | $2,992.27 |
| 544 | BRIAN J. HOWELL | 5300-000 | $0.00 | $913.40 | $587.78 | $587.78 |
| 558 | ROBBIE WHITFIELD | 5300-000 | $472.66 | $3,820.00 | $2,458.17 | $2,458.17 |
| 559A | JAMES E. FINCHER | 5300-000 | $0.00 | $3,768.20 | $1,142.99 | $1,142.99 |
| 561 | KEVIN COLE | 5300-000 | $0.00 | $2,056.30 | $1,323.23 | $1,323.23 |
| 568 | KEVIN MCCAULEY | 5300-000 | $410.91 | $450.00 | $289.57 | $289.57 |
| 577B | ALFREDO MURILLO | 5300-000 | $1,052.35 | $0.00 | $676.97 | $676.97 |
| 579 | DAVID D. STRATTON | 5300-000 | $0.00 | $1,462.00 | $940.80 | $940.80 |
| 585 | YAHUNNA P. WADLEY | 5300-000 | $227.13 | $651.61 | $419.31 | $419.31 |
| 586 | Clerk of Court - WANDA R. FOMBY | 5300-001 | $333.21 | $634.11 | $433.42 | $433.42 |
| 588 | JOHN L. TURNER | 5300-000 | $0.00 | $1,590.16 | $1,023.27 | $1,023.27 |
| 592A | GLORIA JORDAN | 5300-000 | $0.00 | $8,160.98 | $2,992.27 | $2,992.27 |
| 593 | Clerk of Court - BENNIE C. GRANT | 5300-001 | $0.00 | $460.00 | $314.41 | $314.41 |
| 595 | RONALD M. FRANKLIN | 5300-000 | $699.55 | $788.20 | $507.20 | $507.20 |
| 605A | CLAUDE'S CANDY BROKERAGE, INC | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 608B | GARY C. HICKMAN | 5300-000 | $111.14 | $0.00 | $321.24 | $321.24 |
| 610A | LOUISE HATCHETT | 5300-000 | $0.00 | $8,011.58 | $2,992.27 | $2,992.27 |
| 612 | JACQUELINE B. SIMMONS | 5300-000 | $483.98 | $1,055.03 | $678.91 | $678.91 |
| 613 | GWENDOLYN F. STEWART | 5300-000 | $478.01 | $1,327.57 | $854.29 | $854.29 |
| 614 | BETTY J. JONES | 5300-000 | $265.48 | $657.19 | $422.90 | $422.90 |

| 617A | OLETA J. WHITAKER (McNatt) | 5300-000 | $0.00 | $8,583.52 | $1,429.22 | $1,429.22 |
|------|---------------------------|----------|-------|-----------|-----------|-----------|
| 618 | CLARENCE MANNING | 5300-000 | $364.31 | $1,676.17 | $1,078.62 | $1,078.62 |
| 619A | Proactive Sales and Marketing, Inc. | 5200-000 | $0.00 | $13,189.11 | $0.00 | $0.00 |
| 621B | Carol A. reed | 5300-000 | $0.00 | $0.00 | $289.48 | $289.48 |
| 622B | BRIDGETTE Q. RIVERS | 5300-000 | $262.96 | $0.00 | $667.19 | $667.19 |
| 623 | TONY STATON | 5300-000 | $0.00 | $1,094.00 | $703.99 | $703.99 |
| 624 | DARLENE MITCHELL | 5300-000 | $0.00 | $1,085.41 | $698.46 | $698.46 |
| 628B | Clerk of Court - MELONIE BASINGER | 5300-001 | $295.39 | $0.00 | $201.91 | $201.91 |
| 629 | YVETTE E. GOBER | 5300-000 | $564.23 | $1,252.70 | $806.11 | $806.11 |
| 630 | GEORGE M. KOURIS | 5300-000 | $0.00 | $726.40 | $467.44 | $467.44 |
| 631 | Clerk of Court - M. GUADALUPE SANCHEZ | 5300-001 | $0.00 | $248.22 | $169.66 | $169.66 |
| 632B | GLEN E. CORLEY | 5300-000 | $213.39 | $0.00 | $256.37 | $256.37 |
| 633B | MOISES VELASCO | 5300-000 | $257.76 | $0.00 | $411.84 | $411.84 |
| 636 | GABRIEL SANCHEZ | 5300-000 | $0.00 | $2,250.00 | $1,447.87 | $1,447.87 |
| 646 | Clerk of Court - RICHARD E. SHINN | 5300-001 | $1,385.11 | $1,385.11 | $946.72 | $946.72 |
| 647A | ANTHONY ZARDO | 5300-000 | $0.00 | $11,346.00 | $2,992.27 | $2,992.27 |
| 648 | BRIAN J. HOWELL | 5300-000 | $978.90 | $978.90 | $629.93 | $629.93 |
| 649 | Clerk of Court - JORGE L. MATIAS | 5300-001 | $0.00 | $1,342.90 | $917.87 | $917.87 |
| 655A | BONNIE MCCARROLL | 5300-000 | $72.15 | $2,158.97 | $591.62 | $591.62 |
| 657 | ROBERT L. OLINGER | 5300-000 | $431.26 | $1,961.26 | $1,262.07 | $1,262.07 |

| 659 | DONNA F. DAVIS | 5300-000 | $432.80 | $2,018.40 | $1,298.84 | $1,298.84 |
|------|----------------|----------|---------|-----------|-----------|-----------|
| 663 | WENDY GRILL | 5300-000 | $0.00 | $1,192.16 | $767.16 | $767.16 |
| 666B | Clerk of Court - RUSSELL D. KRETZSCHMAR | 5300-001 | $386.38 | $0.00 | $693.59 | $693.59 |
| 676 | DAN E STUBBS | 5300-000 | $0.00 | $984.00 | $633.20 | $633.20 |
| 678 | BARBARA A. JONES | 5300-000 | $350.89 | $779.87 | $501.85 | $501.85 |
| 681 | Clerk of Court - JENNY L. EHRET | 5300-001 | $0.00 | $600.00 | $410.10 | $410.10 |
| 689A | WILLIE MARSHALL | 5300-000 | $182.96 | $8,178.00 | $2,992.27 | $2,992.27 |
| 693 | ROSE MITCHELL | 5300-000 | $244.54 | $1,484.14 | $955.04 | $955.04 |
| 694B | CAROLYN WHITE | 5300-000 | $0.00 | $0.00 | $410.81 | $410.81 |
| 696 | STEPHEN ELDER | 5300-000 | $1,043.54 | $1,043.54 | $671.52 | $671.52 |
| 697 | Clerk of Court - PAULA D. GARNER | 5300-001 | $0.00 | $337.65 | $230.78 | $230.78 |
| 698B | JOSEPH BURSE | 5300-000 | $0.00 | $0.00 | $1,086.22 | $1,086.22 |
| 699 | Clerk of Court - CORRINE O. BROWN | 5300-001 | $322.72 | $603.53 | $412.51 | $412.51 |
| 700 | JO ANN SWAIN | 5300-000 | $0.00 | $0.00 | $745.90 | $745.90 |
| 701 | Clerk of Court - ALFONZO SNEED | 5300-001 | $0.00 | $1,100.00 | $751.85 | $751.85 |
| 702B | STELLA D. HORNBEAK | 5300-000 | $0.00 | $0.00 | $1,389.29 | $1,389.29 |
| 703 | E. LEE MOTE | 5300-000 | $0.00 | $2,734.60 | $1,759.71 | $1,759.71 |
| 707 | GUILLERMINA ALMANZA | 5300-000 | $0.00 | $593.80 | $382.11 | $382.11 |
| 708 | Clerk of Court - LYNETTE M. NEIMEYER | 5300-001 | $62.06 | $0.00 | $43.78 | $43.78 |
| 709 | LESTER JACKSON | 5300-000 | $141.43 | $2,301.60 | $1,481.08 | $1,481.08 |

| 710 | CHARLES BROWN | 5300-000 | $0.00 | $1,906.24 | $1,226.66 | $1,226.66 |
|---|---|---|---|---|---|---|
| 711A | ALICE SHAW | 5300-000 | $0.00 | $6,909.00 | $2,774.38 | $2,774.38 |
| 713 | SAMUEL V. GIUNTA | 5300-000 | $0.00 | $1,720.95 | $1,107.43 | $1,107.43 |
| 719 | Clerk of Court - TOMMY SHIPLEY | 5300-001 | $517.99 | $1,014.07 | $693.12 | $693.12 |
| 725 | Clerk of Court - TOMMY L. DAVIS | 5300-001 | $0.00 | $943.80 | $645.08 | $645.08 |
| 726 | PATSY SIMS | 5300-000 | $284.64 | $1,976.84 | $1,272.08 | $1,272.08 |
| 730 | BRENDA N. CARTWRIGHT | 5300-000 | $600.85 | $1,050.32 | $675.88 | $675.88 |
| 731A | BERDIA JONES | 5300-000 | $0.00 | $7,407.00 | $2,710.30 | $2,710.30 |
| 732B | Clerk of Court - DARIUS A. CROSS | 5300-001 | $597.73 | $0.00 | $902.61 | $902.61 |
| 734 | WADE YOUNG | 5300-000 | $0.00 | $926.60 | $596.26 | $596.26 |
| 735 | JM Investment Trust | 5300-000 | $0.00 | $2,158.97 | $1,475.65 | $1,475.65 |
| 738B | CARMEN MARTINEZ-CAMARGO | 5300-000 | $0.00 | $0.00 | $321.14 | $321.14 |
| 739A | MICHAEL CAMPBELL | 5300-000 | $0.00 | $5,449.20 | $2,992.27 | $2,992.27 |
| 745 | LORIA HARRIS | 5300-000 | $448.93 | $3,415.00 | $2,197.55 | $2,197.55 |
| 749 | ROMANA B. SHAW | 5300-000 | $0.00 | $468.18 | $301.27 | $301.27 |
| 756 | WANDA CONWAY | 5300-000 | $297.72 | $2,272.34 | $1,462.24 | $1,462.24 |
| 760A | BARNES PAINT-BODY | 5200-000 | $0.00 | $14,984.00 | $0.00 | $0.00 |
| 762B | David Sanchez | 5300-000 | $160.01 | $0.00 | $273.40 | $273.40 |
| 763 | MARIA ASUNCION A. SANCHEZ | 5300-000 | $300.19 | $900.00 | $579.15 | $579.15 |
| 766 | Clerk of Court - JOSEPH PULLEN | 5300-001 | $444.38 | $2,109.36 | $1,441.74 | $1,441.74 |

| 773 | Clerk of Court - TARA WHITE | 5300-001 | $348.69 | $784.43 | $536.17 | $536.17 |
|---|---|---|---|---|---|---|
| 774 | Clerk of Court - CHERYL WITCHER | 5300-001 | $401.52 | $804.20 | $549.67 | $549.67 |
| 776 | Nickolette Eubanks | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 778B | Clerk of Court - PEDRO M. FERNANDEZ | 5300-001 | $0.00 | $0.00 | $45.69 | $45.69 |
| 781B | STANLEY C. GOFORTH | 5300-000 | $0.00 | $0.00 | $2,930.28 | $2,930.28 |
| 784B | KIM THI LO | 5300-000 | $0.00 | $0.00 | $525.15 | $525.15 |
| 785 | FRANKIE A. KENDRICKS | 5300-000 | $0.00 | $1,211.29 | $779.47 | $779.47 |
| 786 | Clerk of Court - TIMOTHY L. WITCHER | 5300-001 | $616.84 | $1,297.77 | $887.03 | $887.03 |
| 788 | YOLANDA ROYAL | 5300-000 | $0.00 | $987.00 | $635.14 | $635.14 |
| 789 | Catherine D. Darnell | 5300-000 | $0.00 | $300.70 | $193.50 | $193.50 |
| 790B | EDWARD E. WRIGHT | 5300-000 | $0.00 | $0.00 | $653.95 | $653.95 |
| 791 | MAMIE R. UPSHAW | 5300-000 | $477.87 | $1,061.45 | $683.04 | $683.04 |
| 797 | TERRY BURRIS | 5300-000 | $0.00 | $1,725.21 | $1,110.17 | $1,110.17 |
| 807p | JM Investment Trust | 5300-000 | $0.00 | $6,650.00 | $3,178.27 | $3,178.27 |
| 812B | Clerk of Court - SANDRA L. FULLINGTON | 5300-001 | $0.00 | $0.00 | $387.55 | $387.55 |
| 813 | MARTIN VALENZUELA | 5300-000 | $0.00 | $4,609.62 | $2,966.29 | $2,966.29 |
| 814 | ROSA VALENZUELA | 5300-000 | $0.00 | $2,479.20 | $1,595.36 | $1,595.36 |
| 822A | LUTES TRUCKING | 5300-000 | $0.00 | $3,595.20 | $0.00 | $0.00 |
| 825 | DENICE ROSS | 5300-000 | $296.21 | $1,900.00 | $1,222.65 | $1,222.65 |
| 826B | ANGELA M. AGUILAR | 5300-000 | $0.00 | $0.00 | $249.29 | $249.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 827A | DAVID GUSTAFSON | 5300-000 | $0.00 | $10,477.94 | $2,992.27 | $2,992.27 |
| 828 | DANNY MANNING | 5300-000 | $865.02 | $865.02 | $556.64 | $556.64 |
| 830 | TAMEIKA MASSENGILL | 5300-000 | $315.06 | $707.06 | $454.99 | $454.99 |
| 833 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,922.50 | $1,922.50 | $1,922.50 |
| 841B | KENNETH D. HARRISON | 5300-000 | $413.94 | $0.00 | $652.51 | $652.51 |
| 843 | KAREN A. FEGRE-SPANGENBERG | 5300-000 | $0.00 | $877.73 | $564.82 | $564.82 |
| 844 | Clerk of Court - EDDIE A. HILL | 5300-001 | $530.96 | $1,744.36 | $1,192.27 | $1,192.27 |
| 845 | Holly R. Martin | 5300-000 | $0.00 | $2,629.65 | $1,692.18 | $1,692.18 |
| 847 | MAMIE SWICK | 5300-000 | $0.00 | $1,652.80 | $1,063.58 | $1,063.58 |
| 848A | Clerk of Court - ROBERT C. BROWN | 5300-001 | $737.93 | $5,147.13 | $1,661.68 | $1,661.68 |
| 851A | AARON H. GOLD | 5300-000 | $0.00 | $4,925.00 | $2,992.27 | $2,992.27 |
| 852 | Clerk of Court - CATHERINE L. MCDONALD | 5300-001 | $0.00 | $504.00 | $344.48 | $344.48 |
| 855 | JAN GARCIA | 5300-000 | $0.00 | $475.18 | $305.78 | $305.78 |
| 856 | Clerk of Court - JOSE F. DUENAS | 5300-001 | $410.88 | $313.70 | $214.41 | $214.41 |
| 857 | BOBBIE FORTNEY | 5300-000 | $0.00 | $826.40 | $531.79 | $531.79 |
| 858A | Donna S. Rychlik | 5300-000 | $0.00 | $1,955.76 | $314.64 | $314.64 |
| 859 | MARTHA J. DUNN | 5300-000 | $0.00 | $1,652.80 | $1,063.58 | $1,063.58 |
| 861 | Clerk of Court - SHERRY F. PHILLIPS-MUELLER | 5300-001 | $0.00 | $437.20 | $298.82 | $298.82 |
| 862B | Clerk of Court - SAN JUANITA J. FLORES | 5300-001 | $0.00 | $0.00 | $52.16 | $52.16 |

| 863 | TERRY FAULKENBERRY | 5300-000 | $0.00 | $1,239.60 | $797.68 | $797.68 |
|---|---|---|---|---|---|---|
| 871 | URBANO GOMEZ | 5300-000 | $0.00 | $2,161.40 | $1,477.31 | $1,477.31 |
| 872B | RAQUEL A. CASTILLO | 5300-000 | $106.55 | $0.00 | $321.75 | $321.75 |
| 874 | ORLANDUS H. SIMS | 5300-000 | $448.48 | $1,224.43 | $787.93 | $787.93 |
| 879B | LATASHA LOWERY | 5300-000 | $311.63 | $0.00 | $925.00 | $925.00 |
| 880 | EVELYN ROMINES | 5300-000 | $0.00 | $1,800.00 | $1,158.30 | $1,158.30 |
| 893B | RISHAUNDA M. SMILEY | 5300-000 | $231.61 | $0.00 | $540.54 | $540.54 |
| 894 | ERNEST PULLOM | 5300-000 | $242.38 | $517.90 | $333.27 | $333.27 |
| 897 | Clerk of Court - JEWELL F. HENRY | 5300-001 | $0.00 | $818.88 | $559.71 | $559.71 |
| 898 | VALERIE D. MIDDLEBROOKS | 5300-000 | $853.58 | $1,508.29 | $970.59 | $970.59 |
| 903 | JASON DAVIS | 5300-000 | $0.00 | $1,713.60 | $1,102.70 | $1,102.70 |
| 904 | Clerk of Court - BRENDA K. POOL | 5300-001 | $0.00 | $437.76 | $299.21 | $299.21 |
| 905 | DEBORAH LOU JOHNSON | 5300-000 | $633.23 | $2,537.22 | $1,632.70 | $1,632.70 |
| 907A | BRENDA SPEARS | 5300-000 | $0.00 | $12,237.09 | $2,992.27 | $2,992.27 |
| 908B | Clerk of Court - GARY WOODRUFF | 5300-001 | $298.54 | $0.00 | $569.66 | $569.66 |
| 911B | CHARLES WILLIS | 5300-000 | $0.00 | $0.00 | $241.31 | $241.31 |
| 912 | Clerk of Court - LAURA A. EPPERSON | 5300-001 | $0.00 | $826.40 | $564.84 | $564.84 |
| 914B | Clerk of Court - BRENDA NIX | 5300-001 | $243.17 | $0.00 | $546.80 | $546.80 |
| 915 | BARBARA MIS | 5300-000 | $0.00 | $2,376.67 | $1,624.46 | $1,624.46 |
| 917 | Clerk of Court - VIOLA PEERY | 5300-001 | $0.00 | $413.20 | $282.42 | $282.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 921B | KELVIN NUGENT | 5300-000 | $0.00 | $0.00 | $420.85 | $420.85 |
| 922B | DOLORES ORTEGA | 5300-000 | $143.22 | $0.00 | $352.14 | $352.14 |
| 927A | SHERRIE L. BENTON | 5300-000 | $0.00 | $5,336.00 | $2,992.27 | $2,992.27 |
| 929 | PATRICIA RAMON | 5300-000 | $216.33 | $216.33 | $139.21 | $139.21 |
| 930 | PATRICIA NUGENT | 5300-000 | $0.00 | $536.75 | $345.40 | $345.40 |
| 932 | GLORIA F. DRAYTON | 5300-000 | $0.00 | $444.03 | $285.73 | $285.73 |
| 933 | WALTER R. RAMSEY | 5300-000 | $0.00 | $540.36 | $347.72 | $347.72 |
| 945 | JOHNNA HARRIS | 5300-000 | $0.00 | $1,752.00 | $1,197.50 | $1,197.50 |
| 954A | JAMES SCHEIDT | 5300-000 | $0.00 | $6,721.28 | $2,992.27 | $2,992.27 |
| 955A | BARBARA LENGLE | 5300-000 | $0.00 | $8,720.87 | $2,992.27 | $2,992.27 |
| 957 | DON E. DODDS | 5300-000 | $0.00 | $828.87 | $533.38 | $533.38 |
| 965 | LORENE TAYLOR | 5300-000 | $341.58 | $1,363.60 | $877.48 | $877.48 |
| 970 | Clerk of Court - DANNY L. SPROUSE | 5300-001 | $286.49 | $743.21 | $507.98 | $507.98 |
| 972 | PANFILO R. FERNANDEZ | 5300-000 | $1,304.15 | $1,082.82 | $696.80 | $696.80 |
| 974A | MARY A. FAULKENBERRY | 5300-000 | $0.00 | $5,729.77 | $3,178.27 | $3,178.27 |
| 976 | Clerk of Court - PHILLIP N. GRIFFITH | 5300-001 | $0.00 | $785.00 | $536.55 | $536.55 |
| 977 | JOSEFINA F. FERNANDEZ | 5300-000 | $768.58 | $962.77 | $619.54 | $619.54 |
| 979A | DAVID D. TORRANCE | 5300-000 | $514.55 | $10,000.00 | $0.00 | $0.00 |
| 980 | HAROLD HARTMAN | 5300-000 | $0.00 | $1,041.35 | $670.11 | $670.11 |
| 981 | JERRIE HARTMAN | 5300-000 | $0.00 | $826.40 | $531.79 | $531.79 |
| 988A | JOHN GILL | 5300-000 | $0.00 | $4,847.36 | $2,992.27 | $2,992.27 |

| 990 | BARBARA A. KREFTING | 5300-000 | $947.54 | $2,558.46 | $1,646.37 | $1,646.37 |
|------|------|------|------|------|------|------|
| 997 | PRIMOR MASON | 5300-000 | $0.00 | $600.00 | $386.10 | $386.10 |
| 999A | Billy Taylor | 5300-000 | $0.00 | $7,484.00 | $3,178.27 | $3,178.27 |
| 1001 | JOSE RODRIGUEZ | 5300-000 | $487.83 | $870.20 | $559.97 | $559.97 |
| 1003 | Clerk of Court - MARTIN GAYTON | 5300-001 | $132.64 | $841.19 | $574.95 | $574.95 |
| 1004 | EDITH CRUZ | 5300-000 | $474.14 | $841.70 | $541.31 | $541.31 |
| 1005 | CLARA LOPEZ | 5300-000 | $376.16 | $841.19 | $541.31 | $541.31 |
| 1006 | Isidro Melendrez | 5300-000 | $0.00 | $1,356.10 | $872.65 | $872.65 |
| 1018A | Clerk of Court - JANNETTE ROSARI LUGO | 5300-001 | $0.00 | $1,089.64 | $402.33 | $402.33 |
| 1020B | GREG MILLER | 5300-000 | $365.17 | $0.00 | $249.60 | $249.60 |
| 1021-1 | RUDOLPH OZUNA | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1021-2 | RUDOLPH OZUNA | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1022B | PATRICIA ROWLAND | 5300-000 | $674.90 | $0.00 | $658.36 | $658.36 |
| 1023B | Elizabeth Pugh | 5300-000 | $229.02 | $0.00 | $559.19 | $559.19 |
| 1024-1 | NELLIE HENSON | 5300-000 | $432.10 | $8,193.05 | $762.19 | $762.19 |
| 1024-2 | NELLIE HENSON | 5300-000 | $0.00 | $0.00 | $2,230.09 | $2,230.09 |
| 1027 | Clerk of Court - RICKEY L. SELF | 5300-001 | $171.27 | $1,523.20 | $1,041.10 | $1,041.10 |
| 1028 | MARIA DOLORES SANCHEZ | 5300-000 | $192.16 | $530.00 | $341.05 | $341.05 |
| 1030 | FRANCISCO S. SANCHEZ | 5300-000 | $348.88 | $900.00 | $579.15 | $579.15 |
| 1031 | MARCHELL A. FRAZIER | 5300-000 | $0.00 | $1,039.68 | $669.03 | $669.03 |
| 1032 | ANGELA NOWELL | 5300-000 | $0.00 | $740.00 | $476.19 | $476.19 |

| 1033 | ARTHUR J. NOWELL | 5300-000 | $0.00 | $1,840.15 | $1,184.14 | $1,184.14 |
|------|------------------|----------|-------|-----------|-----------|-----------|
| 1034 | MARIA A. WILLIAMS | 5300-000 | $550.69 | $1,089.14 | $700.86 | $700.86 |
| 1037A | SALLIE PALMER | 5300-000 | $334.04 | $2,479.20 | $797.68 | $797.68 |
| 1040 | Clerk of Court - JAMES C. GOODNER | 5300-001 | $0.00 | $410.85 | $280.82 | $280.82 |
| 1041 | PAULA D. LUSK | 5300-000 | $0.00 | $1,539.22 | $990.49 | $990.49 |
| 1043A | IMPACT SALES | 5300-000 | $0.00 | $2,098.60 | $0.00 | $0.00 |
| 1044B | LETICIA ESCOBEDO | 5300-000 | $770.42 | $0.00 | $768.74 | $768.74 |
| 1045A | MICHAEL A. SANDERS | 5300-000 | $0.00 | $5,148.29 | $1,292.34 | $1,292.34 |
| 1046B | MANUEL ESCOBEDO | 5300-000 | $1,213.12 | $0.00 | $1,212.43 | $1,212.43 |
| 1047A | Darryl Jones | 5300-000 | $0.00 | $6,630.24 | $2,992.27 | $2,992.27 |
| 1053A | Clerk of Court - EDWIN C. LUNDIEN | 5300-001 | $0.00 | $4,644.89 | $438.60 | $438.60 |
| 1057A | Steve E. Fugate | 5300-000 | $0.00 | $3,663.89 | $1,406.17 | $1,406.17 |
| 1061 | CURTIS R. DENNIS | 5300-000 | $524.93 | $1,171.33 | $753.76 | $753.76 |
| 1063 | Clerk of Court - Adams & Cohen, LLC | 5300-001 | $0.00 | $2,537.22 | $1,734.19 | $1,734.19 |
| 1064 | BRANDI CARLILE | 5300-000 | $250.06 | $900.00 | $615.15 | $615.15 |
| 1065A | LINDA F. WILLIAMS | 5300-000 | $494.70 | $7,831.58 | $2,992.27 | $2,992.27 |
| 1066 | ROBERT C. MADRY | 5300-000 | $0.00 | $646.00 | $415.70 | $415.70 |
| 1067 | ANASTACIO ESCOBEDO | 5300-000 | $398.09 | $1,998.00 | $1,285.71 | $1,285.71 |
| 1075A | Clerk of Court - STEVEN L. SMITH | 5300-001 | $0.00 | $6,836.55 | $3,178.27 | $3,178.27 |
| 1076 | Clerk of Court - CORLISS REECE | 5300-001 | $0.00 | $1,931.73 | $1,320.33 | $1,320.33 |
| 1080-1 | Thomas G. Ricksecker | 5300-000 | $0.00 | $5,185.00 | $2,992.27 | $2,992.27 |

| 1086 | ANNETTE G. MAYS | 5300-000 | $588.89 | $1,152.28 | $741.49 | $741.49 |
|------|-----------------|----------|---------|-----------|---------|---------|
| 1087 | JAMES M. LANE | 5300-000 | $0.00 | $3,682.50 | $2,369.68 | $2,369.68 |
| 1088 | Clerk of Court - ELSA REECE | 5300-001 | $0.00 | $404.00 | $276.13 | $276.13 |
| 1091 | PAUL DURAN | 5300-000 | $59.34 | $2,148.00 | $1,382.23 | $1,382.23 |
| 1093 | Clerk of Court - VUNITA G. PETERSON | 5300-001 | $0.00 | $82.64 | $56.49 | $56.49 |
| 1095 | Clerk of Court - DAXA M. DESAI | 5300-001 | $406.04 | $819.67 | $560.24 | $560.24 |
| 1096A | ROBERT BAILEY | 5300-000 | $295.71 | $7,213.63 | $1,160.50 | $1,160.50 |
| 1097 | Clerk of Court - JEFFREY REECE | 5300-001 | $0.00 | $1,499.00 | $1,024.56 | $1,024.56 |
| 1098 | MARIA CATLINA C. ALDABA | 5300-000 | $0.00 | $296.00 | $190.48 | $190.48 |
| 1099B | SAMUEL SANCHEZ-PANTOJA | 5300-000 | $0.00 | $0.00 | $341.75 | $341.75 |
| 1106B | MARIA FLOREZ-GOMEZ | 5300-000 | $78.32 | $0.00 | $52.16 | $52.16 |
| 1108B | ELDA FLORES | 5300-000 | $290.41 | $0.00 | $386.10 | $386.10 |
| 1109 | Clerk of Court - FELICIANO SANCHEZ | 5300-001 | $339.49 | $1,240.00 | $847.54 | $847.54 |
| 1116A | KAREN DOCKETT | 5300-000 | $0.00 | $10,805.40 | $2,992.27 | $2,992.27 |
| 1117A | SARA D. HARRIS | 5300-000 | $324.31 | $5,983.20 | $2,563.18 | $2,563.18 |
| 1121A | BERNESTINE PATTERSON | 5300-000 | $549.34 | $7,081.00 | $2,992.27 | $2,992.27 |
| 1123 | CLAUDIA MORENO | 5300-000 | $269.67 | $269.67 | $184.32 | $184.32 |
| 1125A | HENRY PATTERSON | 5300-000 | $437.81 | $7,528.07 | $2,992.27 | $2,992.27 |
| 1126 | SON CHA BROWN | 5300-000 | $296.61 | $780.69 | $502.38 | $502.38 |
| 1129 | Clerk of Court - DANIEL M. HAYNES | 5300-001 | $454.87 | $1,304.74 | $891.79 | $891.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1130 | DAVID A. MITCHELL | 5300-000 | $0.00 | $487.89 | $313.96 | $313.96 |
| 1132 | MAYANN E. MITCHELL | 5300-000 | $0.00 | $987.76 | $635.63 | $635.63 |
| 1140 | CHRISTOPHER EALY | 5300-000 | $229.88 | $1,287.38 | $828.43 | $828.43 |
| 1145A | CHARLENE BAUER | 5300-000 | $0.00 | $9,268.00 | $2,992.27 | $2,992.27 |
| 1149A | TOMMY PRUSS | 5300-000 | $0.00 | $20,082.36 | $2,790.93 | $2,790.93 |
| 1150A | TOMMY PRUSS | 5300-000 | $0.00 | $32.00 | $0.00 | $0.00 |
| 1151A | TOMMY PRUSS | 5300-000 | $0.00 | $104.00 | $0.00 | $0.00 |
| 1152A | TOMMY PRUSS | 5300-000 | $0.00 | $1,273.00 | $0.00 | $0.00 |
| 1153A | TOMMY PRUSS | 5300-000 | $0.00 | $335.50 | $0.00 | $0.00 |
| 1154A | Thomas Pruss | 5300-000 | $0.00 | $438.00 | $0.00 | $0.00 |
| 1155A | TOMMY PRUSS | 5300-000 | $0.00 | $44,154.34 | $0.00 | $0.00 |
| 1156A | Thomas Pruss | 5300-000 | $0.00 | $54.00 | $0.00 | $0.00 |
| 1157A | TOMMY PRUSS | 5300-000 | $0.00 | $5,148.20 | $0.00 | $0.00 |
| 1158A | TOMMY PRUSS | 5300-000 | $0.00 | $7,875.40 | $2,992.27 | $2,992.27 |
| 1159A | TOMMY PRUSS | 5300-000 | $0.00 | $2,953.29 | $0.00 | $0.00 |
| 1160A | TOMMY PRUSS | 5300-000 | $0.00 | $118.13 | $0.00 | $0.00 |
| 1161A | TOMMY PRUSS | 5300-000 | $0.00 | $1,265.69 | $0.00 | $0.00 |
| 1165A | Clerk of Court - MICHAEL R. SAWLSVILLE | 5300-001 | $0.00 | $3,297.60 | $751.30 | $751.30 |
| 1170A | ALICIA R. PIGGEE | 5300-000 | $0.00 | $6,382.40 | $2,627.80 | $2,627.80 |
| 1171A | CARMELA CASTANEDA | 5300-000 | $300.91 | $1,403.64 | $612.79 | $612.79 |
| 1173A | CRAFTCO BUILDERS, INC. | 5200-000 | $0.00 | $12,906.00 | $0.00 | $0.00 |

| 1174A | EDDIE D. MCPHERSON | 5300-000 | $218.75 | $2,250.00 | $579.15 | $579.15 |
|---|---|---|---|---|---|---|
| 1175A | Clerk of Court - PATRICE K. FISHER | 5300-001 | $0.00 | $14,780.61 | $1,948.65 | $1,948.65 |
| 1176 | RANDY BRINTLE | 5300-000 | $465.02 | $1,443.92 | $986.92 | $986.92 |
| 1177A | MICHAEL H. HOBSON | 5300-000 | $0.00 | $17,307.00 | $0.00 | $0.00 |
| 1178A | FLOYD L. BORING | 5300-000 | $0.00 | $3,110.91 | $1,144.46 | $1,144.46 |
| 1179 | Clerk of Court - JACOB L. JARNIGAN | 5300-001 | $0.00 | $400.00 | $273.40 | $273.40 |
| 1181 | RAOUF K. KAREM | 5300-000 | $0.00 | $798.64 | $513.92 | $513.92 |
| 1183A | JO ANN SMITH | 5300-000 | $59.15 | $5,009.23 | $38.06 | $38.06 |
| 1183C | JO ANN SMITH | 5300-000 | $0.00 | $0.00 | $2,954.21 | $2,954.21 |
| 1184-2 | Clerk of Court - WARREN JENNINGS | 5300-001 | $370.54 | $1,380.00 | $943.23 | $943.23 |
| 1188 | HENRY M. GREEN | 5300-000 | $0.00 | $400.00 | $257.40 | $257.40 |
| 1190 | Clerk of Court - CAROL BRALLEY | 5300-001 | $0.00 | $766.34 | $523.80 | $523.80 |
| 1191B | Clerk of Court - REBECCA J. MILLER | 5300-001 | $228.09 | $0.00 | $834.37 | $834.37 |
| 1192 | Clerk of Court - REBECCA NED | 5300-001 | $275.00 | $904.00 | $617.88 | $617.88 |
| 1194A | Darryl Jones | 5300-000 | $0.00 | $1,781.92 | $0.00 | $0.00 |
| 1196 | JAMES DANIEL HAYS | 5300-000 | $0.00 | $648.00 | $416.98 | $416.98 |
| 1198 | Clerk of Court - KENNETH E. HARKELROAD | 5300-001 | $0.00 | $1,274.15 | $870.87 | $870.87 |
| 1201B | Naomi Lornes | 5300-000 | $345.97 | $0.00 | $1,709.12 | $1,709.12 |
| 1202 | MATTHEW HOGAN | 5300-000 | $1,199.41 | $3,887.33 | $2,501.50 | $2,501.50 |
| 1204A | GODWIN & ASSOCIATES | 5300-000 | $0.00 | $7,674.51 | $0.00 | $0.00 |

| 1208 | DONALD COX | 5300-000 | $0.00 | $1,134.00 | $729.73 | $729.73 |
|------|-----------|----------|-------|-----------|---------|---------|
| 1209B | SAMUEL SANCHEZ | 5300-000 | $316.21 | $0.00 | $216.12 | $216.12 |
| 1210 | CHARLES H. ALEXANDER | 5300-000 | $0.00 | $854.12 | $583.79 | $583.79 |
| 1211B | Clerk of Court - TOMAS LAGUER | 5300-001 | $0.00 | $0.00 | $738.18 | $738.18 |
| 1213 | VICKIE FLETCHER | 5300-000 | $0.00 | $965.00 | $659.58 | $659.58 |
| 1217 | Clerk of Court - LORI S. WRIGHT | 5300-001 | $0.00 | $1,927.68 | $1,317.57 | $1,317.57 |
| 1218B | GLORIA ORTEGA | 5300-000 | $229.03 | $0.00 | $386.10 | $386.10 |
| 1220 | Clerk of Court - JANICE JONES | 5300-001 | $0.00 | $1,049.10 | $717.07 | $717.07 |
| 1223 | Clerk of Court - ELIZABETH RAMOS | 5300-001 | $0.00 | $660.00 | $451.11 | $451.11 |
| 1228A | THEODUS BROWN | 5300-000 | $284.47 | $5,516.60 | $2,691.24 | $2,691.24 |
| 1231 | Tanya Manning | 5300-000 | $0.00 | $3,265.70 | $647.17 | $647.17 |
| 1232 | Clerk of Court - WILLIAM C. BRANCH | 5300-001 | $0.00 | $858.60 | $586.86 | $586.86 |
| 1233B | MARTIN VANN SMITH | 5300-000 | $0.00 | $0.00 | $2,992.27 | $2,992.27 |
| 1237-1 | CHUBB & SON, INC. | 5200-000 | $0.00 | $1,329.00 | $0.00 | $0.00 |
| 1238 | Diann Robinson | 5300-000 | $0.00 | $3,000.00 | $1,930.50 | $1,930.50 |
| 1241 | ROSA M. HERNANDEZ | 5300-000 | $541.13 | $541.13 | $369.86 | $369.86 |
| 1248A | D. THOMAS & ASSOCIATES | 5300-000 | $0.00 | $29,670.21 | $0.00 | $0.00 |
| 1257A | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | $0.00 | $6,066.81 | $5,515.28 | $5,515.28 |
| 1259-2 | Clerk of Court - ROSA M. SALAS | 5300-001 | $320.28 | $840.00 | $1,148.28 | $1,148.28 |
| 1260 | TERRI GILIO | 5300-000 | $0.00 | $826.40 | $564.84 | $564.84 |

| 1261-1 | JAMES M. MULHOLLAND | 5300-000 | $0.00 | $6,346.00 | $3,178.27 | $3,178.27 |
|---|---|---|---|---|---|---|
| 1262B | Clerk of Court - CAROLYN THOMAS | 5300-001 | $0.00 | $0.00 | $282.42 | $282.42 |
| 1265 | DOROTHEA PACK | 5300-000 | $306.21 | $452.00 | $290.87 | $290.87 |
| 1266-1 | ARBARA PHILLIPS | 5300-000 | $0.00 | $3,500.00 | $888.29 | $888.29 |
| 1267A | BILLY YOUNG | 5300-000 | $0.00 | $9,470.00 | $2,992.27 | $2,992.27 |
| 1270-1 | C. G. Heintz, Inc. | 5300-000 | $0.00 | $0.00 | $4,650.00 | $4,650.00 |
| 1273A | Clerk of Court - COREY OUSLEY | 5300-001 | $266.70 | $2,251.00 | $615.42 | $615.42 |
| 1276B | CORTNEY P. KEASLER | 5300-000 | $172.21 | $0.00 | $287.13 | $287.13 |
| 1277B | GRADY W. KEASLER | 5300-000 | $0.00 | $0.00 | $2,992.27 | $2,992.27 |
| 1280A | HENRY THOMPSON | 5300-000 | $460.94 | $1,843.36 | $741.37 | $741.37 |
| 1284B | KATHRYN A. CORDELL | 5300-000 | $237.44 | $0.00 | $152.80 | $152.80 |
| 1288A | PAM LIVINGSTON | 5300-000 | $0.00 | $11,507.00 | $0.00 | $0.00 |
| 1289B | JOHN MARRIS | 5300-000 | $0.00 | $0.00 | $942.73 | $942.73 |
| 1290A | ANGELA BURNETT | 5300-000 | $63.13 | $8,407.00 | $2,992.27 | $2,992.27 |
| 1292B | JM Investment Trust | 5300-000 | $0.00 | $0.00 | $3,178.27 | $3,178.27 |
| 1299 | Clerk of Court - MARLA JACKSON | 5300-001 | $0.00 | $665.57 | $454.91 | $454.91 |
| 1302B | Clerk of Court - STANLEY JACKSON | 5300-001 | $292.33 | $0.00 | $482.23 | $482.23 |
| 1332B | BEVERLY MARRIS | 5300-000 | $193.83 | $0.00 | $689.84 | $689.84 |
| 1333A | TAMMY L. BROWN | 5300-000 | $0.00 | $13,735.47 | $2,992.27 | $2,992.27 |
| 1341A | THERESA PORTAL | 5300-000 | $0.00 | $2,183.22 | $351.23 | $351.23 |
| 1345A | BETTY LEMONS | 5300-000 | $239.54 | $1,274.54 | $433.42 | $433.42 |

| 1346B | ANITA JOHN | 5300-000 | $0.00 | $0.00 | $664.10 | $664.10 |
|---|---|---|---|---|---|---|
| 1349B | MICHAEL D. INGRASSIA | 5300-000 | $297.78 | $0.00 | $191.62 | $191.62 |
| 1350 | BARBARA A. HARRISON | 5300-000 | $0.00 | $3,052.00 | $1,963.97 | $1,963.97 |
| 1356-1 | Baker and Confectionery Union and | 5400-000 | $0.00 | $303,844.47 | $0.00 | $0.00 |
| 1358 | DEBORAH L. WALLING | 5300-000 | $0.00 | $4,650.00 | $2,992.27 | $2,992.27 |
| 1359B | Crystal Cohee | 5300-000 | $225.55 | $0.00 | $744.50 | $744.50 |
| 1360 | YVETTE FOSTER/RHOTEN | 5300-000 | $432.21 | $432.21 | $278.12 | $278.12 |
| 1363 | ANITA R. MCKNIGHT | 5300-000 | $102.54 | $311.82 | $200.66 | $200.66 |
| 1364B | CARL G. MCKINNEY | 5300-000 | $0.00 | $0.00 | $1,059.14 | $1,059.14 |
| 1367 | KENNETH FRONCZAK | 5300-000 | $0.00 | $686.07 | $441.48 | $441.48 |
| 1369A | ANGELA NORMAN | 5300-000 | $1,400.66 | $7,080.00 | $1,822.40 | $1,822.40 |
| 1370 | BONNIE WILSON | 5300-000 | $261.77 | $950.36 | $611.56 | $611.56 |
| 1372 | Clerk of Court - JASON S. SHELL | 5300-001 | $384.56 | $1,207.23 | $825.14 | $825.14 |
| 1374 | Eddie C. Walls | 5300-000 | $0.00 | $1,721.32 | $1,107.67 | $1,107.67 |
| 1384 | Clerk of Court - LEE WRIGHT | 5300-001 | $0.00 | $448.00 | $306.20 | $306.20 |
| 1388 | NANCY A. CUNNINGHAM | 5300-000 | $0.00 | $554.70 | $356.95 | $356.95 |
| 1389 | DENNIS R. REYNOLDS | 5300-000 | $0.00 | $3,750.00 | $2,413.12 | $2,413.12 |
| 1391 | MICHAEL C. HOOD | 5300-000 | $0.00 | $2,000.00 | $1,287.00 | $1,287.00 |
| 1392B | MARIBEL PEREZ | 5300-000 | $76.32 | $0.00 | $52.16 | $52.16 |
| 1393 | MARILYN FISHER | 5300-000 | $415.81 | $1,074.00 | $691.12 | $691.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1394A | KENNETH JACKSON | 5300-000 | $0.00 | $4,900.00 | $2,992.27 | $2,992.27 |
| 1396 | Clerk of Court - SANTIAGO A. VILLAREAL | 5300-001 | $448.46 | $876.00 | $598.75 | $598.75 |
| 1397 | Clerk of Court - EVIR QUINTANA | 5300-001 | $390.64 | $756.00 | $516.73 | $516.73 |
| 1399 | OSCAR D. LEE | 5300-000 | $0.00 | $1,200.00 | $820.20 | $820.20 |
| 1400 | DONNA ADAMS | 5300-000 | $0.00 | $656.84 | $422.68 | $422.68 |
| 1405A | HILTON T. MORTON | 5300-000 | $325.85 | $714.53 | $209.56 | $209.56 |
| 1405B | HILTON T. MORTON | 5300-000 | $0.00 | $0.00 | $250.24 | $250.24 |
| 1406 | DAVID A. GRAY | 5300-000 | $0.00 | $668.60 | $430.25 | $430.25 |
| 1407 | ANEDA PEREZ | 5300-000 | $287.66 | $1,071.84 | $689.73 | $689.73 |
| 1413 | SHAUNA L. CLARK | 5300-000 | $0.00 | $3,297.00 | $2,121.62 | $2,121.62 |
| 1415A | BERTHA HARPER | 5300-000 | $295.88 | $6,780.80 | $2,499.62 | $2,499.62 |
| 1416A | PEARLIE GIVENS | 5300-000 | $84.91 | $5,639.00 | $2,341.69 | $2,341.69 |
| 1417 | Clinton L. Newell | 5300-000 | $0.00 | $965.00 | $620.98 | $620.98 |
| 1418A | KENNETH D. TEMPLIN | 5300-000 | $881.12 | $8,870.68 | $3,178.27 | $3,178.27 |
| 1421 | Clerk of Court - EVELYN JOHNSON | 5300-001 | $308.29 | $721.49 | $493.14 | $493.14 |
| 1427 | Clerk of Court - BARBRA A. ANDERSON | 5300-001 | $0.00 | $2,235.73 | $1,528.11 | $1,528.11 |
| 1430 | Clerk of Court - LISA WILSON | 5300-001 | $0.00 | $433.71 | $296.44 | $296.44 |
| 1432B | Clerk of Court - ALVIN WOODARD | 5300-001 | $0.00 | $0.00 | $709.47 | $709.47 |
| 1440A | SUSAN NEUENSCHWANDER | 5300-000 | $0.00 | $1,846.08 | $29.70 | $29.70 |
| 1447A | SHARON L. CUNNINGHAM | 5300-000 | $33.18 | $10,000.00 | $22.66 | $22.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1456A | TERRY DUDLEY | 5300-000 | $707.35 | $12,185.35 | $2,992.27 | $2,992.27 |
| 1457 | TN DEPT. OF LABOR & WORKFORCE DEVEL | 5800-000 | $0.00 | $2,283.11 | $2,283.11 | $2,283.11 |
| 1460 | Clerk of Court - DIANEY M. SERRANO | 5300-001 | $244.93 | $1,270.53 | $868.41 | $868.41 |
| 1462A | RONNIE D. SCOTT | 5300-000 | $242.67 | $2,800.00 | $156.15 | $156.15 |
| 1462B | RONNIE D. SCOTT | 5300-000 | $0.00 | $0.00 | $1,645.65 | $1,645.65 |
| 1464 | ROBERT W. STANGARONE | 5300-000 | $0.00 | $2,732.37 | $1,758.28 | $1,758.28 |
| 1467B | Clerk of Court - TIMOTHY BOTH | 5300-001 | $0.00 | $0.00 | $287.07 | $287.07 |
| 1469 | ROCKY CAMPBELL | 5300-000 | $0.00 | $1,416.00 | $911.20 | $911.20 |
| 1472A | ALAN GAMBREL | 5300-000 | $0.00 | $75,513.69 | $2,992.27 | $2,992.27 |
| 1473B | IRIS STERLING | 5300-000 | $1,136.10 | $0.00 | $731.08 | $731.08 |
| 1475 | ANGELA RAMSEY | 5300-000 | $359.06 | $263.10 | $169.31 | $169.31 |
| 1476A | RONNIE JOHNSON | 5300-000 | $0.00 | $1,376.40 | $457.15 | $457.15 |
| 1477B | SONIA PEREZ | 5300-000 | $170.67 | $0.00 | $109.83 | $109.83 |
| 1478 | Clerk of Court - DAWN MONROE | 5300-001 | $0.00 | $413.20 | $282.42 | $282.42 |
| 1479 | Michael Barnes | 5300-000 | $0.00 | $530.00 | $341.05 | $341.05 |
| 1480 | RAQUEL V. MATA | 5300-000 | $1,108.64 | $1,419.62 | $970.31 | $970.31 |
| 1483A | ALVIN JACKSON | 5300-000 | $338.28 | $25,626.00 | $2,992.27 | $2,992.27 |
| 1488 | Clerk of Court - DEANA L. GOFORTH | 5300-001 | $0.00 | $64.00 | $43.74 | $43.74 |
| 1490 | MARK A. FRANKS | 5300-000 | $570.48 | $1,576.98 | $1,014.79 | $1,014.79 |
| 1492 | BERNARD HIGH | 5300-000 | $0.00 | $2,000.00 | $1,287.00 | $1,287.00 |
| 1497 | MARY D. RODRIGUEZ | 5300-000 | $0.00 | $650.00 | $418.27 | $418.27 |

| 1500A | Ronald Spencer | 5300-000 | $0.00 | $7,544.40 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1501 | BETTY J. MOORER | 5300-000 | $0.00 | $506.99 | $326.25 | $326.25 |
| 1502A | WANDA JOHNSON | 5300-000 | $0.00 | $1,387.50 | $464.29 | $464.29 |
| 1503 | Clerk of Court - MELVIN FROST | 5300-001 | $0.00 | $1,035.60 | $707.83 | $707.83 |
| 1507A | SHEILA R FERRELL | 5300-000 | $0.00 | $6,819.21 | $2,716.64 | $2,716.64 |
| 1515A | TOM REARDON | 5300-000 | $0.00 | $32,076.93 | $1,351.98 | $1,351.98 |
| 1518A | METTLER TOLEDO | 5200-000 | $0.00 | $1,489.19 | $0.00 | $0.00 |
| 1519p | ARKANSAS DEPARTMENT OF FINANCE AND | 5800-000 | $0.00 | $28,843.30 | $22,017.52 | $22,017.52 |
| 1526A | St. Paul Fire & Marine Insurance | 5400-000 | $0.00 | $368,215.00 | $0.00 | $0.00 |
| 1528A | SEIDMAN HUDON FOOD BROKERAGE, INC | 5300-000 | $0.00 | $20,832.83 | $0.00 | $0.00 |
| 1529 | Clerk of Court - OSVALDO ANTONIO JIMENEZ-ANAYA | 5300-001 | $0.00 | $3,672.00 | $2,509.82 | $2,509.82 |
| 1530B | Clerk of Court - GEORGINA HINOJOSA | 5300-001 | $0.00 | $0.00 | $296.79 | $296.79 |
| 1532A | CANN BROKERAGE, INC. | 5300-000 | $0.00 | $16,949.13 | $0.00 | $0.00 |
| 1533A | OLETA J. WHITAKER (McNatt) | 5300-000 | $0.00 | $6,557.00 | $847.49 | $847.49 |
| 1536A | CHASE-GOLDENBERG ASSOCIATES, INC. | 5300-000 | $0.00 | $13,259.65 | $0.00 | $0.00 |
| 1538A | YELLOW TRANSPORTATION, INC. | 5200-000 | $0.00 | $7,822.49 | $0.00 | $0.00 |
| 1548 | Jeanette Jaszezurowski | 5300-000 | $1,501.07 | $1,511.07 | $972.37 | $972.37 |
| 1549 | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | $0.00 | $53,803.75 | $53,803.75 | $53,803.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1557A | JUDY SHIRLEY | 5300-000 | $0.00 | $19,294.76 | $2,992.27 | $2,992.27 |
| 1561p | Packaging Receivables Company, LLC | 5200-000 | $0.00 | $50,328.72 | $0.00 | $0.00 |
| 1587p | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | $0.00 | $3,655.45 | $3,655.45 | $3,655.45 |
| 1588 | Sherrie L. Benton | 5300-000 | $0.00 | $4,650.00 | $3,178.27 | $3,178.27 |
| 1589 | AN C. HOLLAND | 5300-000 | $59.02 | $2,500.00 | $1,544.40 | $1,544.40 |
| 1590 | JO ANN SWAIN | 5300-000 | $546.03 | $2,106.88 | $609.87 | $609.87 |
| 1593P | Fred Wesson | 5300-000 | $0.00 | $6,120.00 | $3,157.77 | $3,157.77 |
| 1594 | JESSIE R. HARRIS | 5300-000 | $108.60 | $2,940.00 | $1,513.52 | $1,513.52 |
| 1595 | WILLIE MARSHALL | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1596 | BAKE-LINE GROUP, LLC | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1597-1 | DAISY WOODS | 5300-000 | $526.30 | $3,296.00 | $2,893.18 | $2,893.18 |
| 1598 | KENNETH FRONCZAK | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1599 | MAMIE R. UPSHAW | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1600 | YVETTE E. GOBER | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1601 | STELLA D. HORNBEAK | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1602 | Sharon D. McCoy | 5300-000 | $247.62 | $3,518.00 | $2,263.83 | $2,263.83 |
| 1603A | Teresa Strickland | 5300-000 | $0.00 | $9,916.00 | $2,992.27 | $2,992.27 |
| 1604 | Roy D. Gaines | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1605-2 | Brenda G. Marshall | 5300-000 | $0.00 | $0.00 | $668.98 | $668.98 |
| 1606 | George A. Finch, Jr. | 5300-000 | $377.56 | $1,600.00 | $1,093.60 | $1,093.60 |
| 1607 | Clerk of Court - Crystal Cohee | 5300-001 | $0.00 | $10.33 | $7.06 | $7.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1608 | Sharon Lou Allison | 5300-000 | $0.00 | $1,248.00 | $803.08 | $803.08 |
| 1609B | Laura Jean Guerreo | 5300-000 | $294.20 | $0.00 | $643.50 | $643.50 |
| 1610 | Clerk of Court - Mary Smith (Bateman) | 5300-001 | $0.00 | $4,500.00 | $3,075.75 | $3,075.75 |
| 1611B | Bobby L. Harper | 5300-000 | $299.39 | $0.00 | $225.22 | $225.22 |
| 1612P | Clerk of Court - Adams & Cohen, LLC | 5300-001 | NA | $5,500.00 | $3,178.27 | $3,178.27 |
| 1613 | Carmelo Sanchez | 5300-000 | $0.00 | $1,696.00 | $1,091.38 | $1,091.38 |
| 1614 | Emilia Sanchez | 5300-000 | $0.00 | $1,652.80 | $1,063.58 | $1,063.58 |
| 1615 | GEORGE L. JONES | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1616 | KIM THI LO | 5300-000 | $408.69 | $0.00 | $0.00 | $0.00 |
| 1618 | JM Investment Trust | 5300-000 | $0.00 | $2,080.00 | $1,421.68 | $1,421.68 |
| 1619 | Omar J. Ramirez | 5300-000 | $0.00 | $1,084.00 | $697.55 | $697.55 |
| 1620A | RUDOLPH OZUNA | 5300-000 | $0.00 | $4,803.84 | $2,992.27 | $2,992.27 |
| 1621 | George A. Finch, Jr. | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1622 | Kristin Sue Cain | 5300-000 | $0.00 | $1,776.00 | $1,213.90 | $1,213.90 |
| 1623P | Clerk of Court - Mary Ann Alexander | 5300-001 | $0.00 | $7,000.00 | $3,178.27 | $3,178.27 |
| 1624 | Nickolette Eubanks | 5300-000 | $0.00 | $2,251.94 | $1,449.13 | $1,449.13 |
| AA4-P | NOTES | 5300-000 | $0.00 | $436,429.68 | $0.00 | $0.00 |
| DI855 | Clerk of Court - ALETA DILLARD | 5300-001 | $0.00 | $1,200.00 | $820.20 | $820.20 |
| ER_FUTA | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $7,867.20 | $7,867.20 | $7,867.20 |
| FICAEE122 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,869.08 | $3,869.08 |
| FICAEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,454.23 | $3,454.23 |

| FICAEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,023.41 | $3,023.41 |
|---|---|---|---|---|---|---|
| FICAEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $63.98 | $63.98 |
| FICAEE202 | Clerk of Court - Internal Revenue Service - EFTPS - 941 | 5300-001 | $0.00 | NA | $33.55 | $33.55 |
| FICAEE605 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $15,896.75 | $15,896.75 |
| FICAEE630 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,782.53 | $3,782.53 |
| FICAEE630 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,833.95 | $3,833.95 |
| FICAEEP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $11,234.19 | $11,234.19 |
| FICAEEWA | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $16,119.84 | $16,119.84 |
| FICAEEWA | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $8,266.72 | $8,266.72 |
| FICAER122 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,869.08 | $3,869.08 |
| FICAER201 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,454.23 | $3,454.23 |
| FICAER201 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,023.41 | $3,023.41 |
| FICAER201 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $63.98 | $63.98 |
| FICAER202 | Clerk of Court - Internal Revenue Service - EFTPS - 941 | 5800-001 | $0.00 | NA | $33.55 | $33.55 |
| FICAER605 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $15,896.75 | $15,896.75 |
| FICAER630 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,782.53 | $3,782.53 |
| FICAER630 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,833.95 | $3,833.95 |
| FICAERP | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $11,234.19 | $11,234.19 |

| | | | | | |
|---|---|---|---|---|---|
| FICAERWA | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $16,119.84 | $16,119.84 |
| FICAERWA | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $8,266.72 | $8,266.72 |
| FUTA | Internal Revenue Service | 5800-000 | $0.00 | $46.67 | $46.67 | $46.67 |
| FUTA1223 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $3,744.29 | $3,744.29 |
| FUTA2016 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $3,296.14 | $3,296.14 |
| FUTA2017 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $2,925.87 | $2,925.87 |
| FUTA2019 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $61.92 | $61.92 |
| FUTA2020 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $32.47 | $32.47 |
| FUTA605 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $15,383.96 | $15,383.96 |
| FUTA6301 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $3,660.53 | $3,660.53 |
| FUTA6302 | Internal Revenue Service - EFTPS - 940 | 5800-000 | $0.00 | NA | $3,710.27 | $3,710.27 |
| FUTAP | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $10,871.77 | $10,871.77 |
| FWT1223 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $17,473.24 | $17,473.24 |
| FWT2016 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $15,599.78 | $15,599.78 |
| FWT2017 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $13,654.04 | $13,654.04 |
| FWT2019 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $288.96 | $288.96 |
| FWT2020 | Clerk of Court - Internal Revenue Service - EFTPS - 941 | 5300-001 | $0.00 | NA | $129.87 | $129.87 |
| FWT605 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $71,791.77 | $71,791.77 |

| | | | | | |
|---|---|---|---|---|---|
| FWT6301 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $17,082.51 | $17,082.51 |
| FWT6302 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $17,314.62 | $17,314.62 |
| FWTP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $43,487.29 | $43,487.29 |
| FWTWAA | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $51,999.20 | $51,999.20 |
| FWTWAB | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $26,667.52 | $26,667.52 |
| IDR | Illinois Department of Revenue | 5800-000 | $0.00 | $1,430.40 | $1,430.40 | $1,430.40 |
| ILL | Illinois Department of Revenue | 5800-000 | $0.00 | $0.00 | $1,930.81 | $1,930.81 |
| ILLWAA | Illinois Department of Revenue | 5300-000 | $0.00 | NA | $1,418.24 | $1,418.24 |
| ILLWAB | Illinois Department of Revenue | 5300-000 | $0.00 | NA | $727.36 | $727.36 |
| IRS | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $90.93 | $90.93 |
| IRS Penalty | Internal Revenue Service | 5800-000 | $0.00 | $67,433.18 | $67,433.18 | $67,433.18 |
| KCC577 | Clerk of Court - James E. Baker | 5300-001 | $0.00 | $300.00 | $205.05 | $205.05 |
| LANKWAA | STUART MILLER, ESQUIRE | 5300-000 | $0.00 | NA | $130,000.64 | $130,000.64 |
| LANKWAB | STUART MILLER, ESQUIRE | 5300-000 | $0.00 | NA | $66,665.28 | $66,665.28 |
| MEDIEE122 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $904.87 | $904.87 |
| MEDIEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $807.87 | $807.87 |
| MEDIEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $707.13 | $707.13 |
| MEDIEE201 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $14.96 | $14.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDIEE202 | Clerk of Court - Internal Revenue Service - EFTPS - 941 | 5300-001 | $0.00 | NA | $7.85 | $7.85 |
| MEDIEE605 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,717.90 | $3,717.90 |
| MEDIEE630 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $884.66 | $884.66 |
| MEDIEE630 | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $896.67 | $896.67 |
| MEDIEEP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $2,627.40 | $2,627.40 |
| MEDIEEWA | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $3,769.92 | $3,769.92 |
| MEDIEEWA | Internal Revenue Service - EFTPS - 941 | 5300-000 | $0.00 | NA | $1,932.48 | $1,932.48 |
| MEDIER12 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $904.87 | $904.87 |
| MEDIER20 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $807.87 | $807.87 |
| MEDIER20 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $707.13 | $707.13 |
| MEDIER20 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $14.96 | $14.96 |
| MEDIER20 | Clerk of Court - Internal Revenue Service - EFTPS - 941 | 5800-001 | $0.00 | NA | $7.85 | $7.85 |
| MEDIER60 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,717.90 | $3,717.90 |
| MEDIER63 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $884.66 | $884.66 |
| MEDIER63 | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $896.67 | $896.67 |
| MEDIERP | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $2,627.40 | $2,627.40 |
| MEDIERWA | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $3,769.92 | $3,769.92 |
| MEDIERWA | Internal Revenue Service - EFTPS - 941 | 5800-000 | $0.00 | NA | $1,932.48 | $1,932.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WISCWAA | Wisconsin Department of Revenue | 5300-000 | $0.00 | NA | $13,826.88 | $13,826.88 |
| WISCWAB | Wisconsin Department of Revenue | 5300-000 | $0.00 | NA | $7,090.56 | $7,090.56 |
| WISUTAER | Wisconsin Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| N/F | Abel Cervantes | 5300-000 | $417.39 | NA | NA | NA |
| N/F | Abimael E. Gordillo | 5300-000 | NA | NA | NA | NA |
| N/F | Adam Morales | 5300-000 | $395.07 | NA | NA | NA |
| N/F | Adrian Campuzano | 5300-000 | NA | NA | NA | NA |
| N/F | Adrian D. Anderson | 5300-000 | $203.44 | NA | NA | NA |
| N/F | Adrian D. McShan | 5300-000 | NA | NA | NA | NA |
| N/F | Al Amos | 5300-000 | $287.81 | NA | NA | NA |
| N/F | Alaln Mascozo | 5300-000 | NA | NA | NA | NA |
| N/F | Alberto Arellano | 5300-000 | $388.70 | NA | NA | NA |
| N/F | Alda Bautista | 5300-000 | $308.17 | NA | NA | NA |
| N/F | Alda DeLeon | 5300-000 | $324.70 | NA | NA | NA |
| N/F | Alecia L. Miller | 5300-000 | NA | NA | NA | NA |
| N/F | Alejandro Chaves | 5300-000 | $158.25 | NA | NA | NA |
| N/F | Alejandro Diaz | 5300-000 | NA | NA | NA | NA |
| N/F | Alice Colon | 5300-000 | NA | NA | NA | NA |
| N/F | Alis Arreaga | 5300-000 | NA | NA | NA | NA |
| N/F | Allen B. Tumer | 5300-000 | NA | NA | NA | NA |
| N/F | Allen Tharp | 5300-000 | NA | NA | NA | NA |
| N/F | Alma K. Bartlett | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Alma Rosa Froehlich | 5300-000 | NA | NA | NA | NA |
| N/F | Alonso M. Fernadez | 5300-000 | NA | NA | NA | NA |
| N/F | Alubaker Eshilbi | 5300-000 | NA | NA | NA | NA |
| N/F | Alvaro Vargas | 5300-000 | NA | NA | NA | NA |
| N/F | Amelia Gallegos | 5300-000 | $206.05 | NA | NA | NA |
| N/F | Andre Jackson | 5300-000 | $156.62 | NA | NA | NA |
| N/F | Andres Gomez | 5300-000 | $375.46 | NA | NA | NA |
| N/F | Anene Cruz Sosa | 5300-000 | NA | NA | NA | NA |
| N/F | Angel Bonds | 5300-000 | $415.14 | NA | NA | NA |
| N/F | Angel Castillo | 5300-000 | $224.96 | NA | NA | NA |
| N/F | Angel Mannual Ye Crespo | 5300-000 | NA | NA | NA | NA |
| N/F | Angel Morales | 5300-000 | $238.03 | NA | NA | NA |
| N/F | Angela Cole | 5300-000 | $308.67 | NA | NA | NA |
| N/F | Angela Mikee | 5300-000 | $0.03 | NA | NA | NA |
| N/F | Angela Sanchez | 5300-000 | $267.36 | NA | NA | NA |
| N/F | Angelica Aguilar | 5300-000 | NA | NA | NA | NA |
| N/F | Angelica Rodriguez | 5300-000 | NA | NA | NA | NA |
| N/F | Anibal Tomas | 5300-000 | $257.48 | NA | NA | NA |
| N/F | Anthony L. Boston | 5300-000 | $184.07 | NA | NA | NA |
| N/F | Antonia Hernandez | 5300-000 | NA | NA | NA | NA |
| N/F | Antonio Carplntero | 5300-000 | $364.85 | NA | NA | NA |
| N/F | Antonio Carrillo | 5300-000 | NA | NA | NA | NA |

| N/F | Apollnar C. Hernandez | 5300-000 | $345.16 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | April M. Zyck | 5300-000 | NA | NA | NA | NA |
| N/F | Arcangel Molina | 5300-000 | $408.47 | NA | NA | NA |
| N/F | Audelina Morales | 5300-000 | $149.57 | NA | NA | NA |
| N/F | Aulio Morales | 5300-000 | NA | NA | NA | NA |
| N/F | Aura Geronimo | 5300-000 | $206.06 | NA | NA | NA |
| N/F | Aurellano Morales | 5300-000 | $166.13 | NA | NA | NA |
| N/F | Azucena Valdez | 5300-000 | $207.79 | NA | NA | NA |
| N/F | Ba Thien Duong | 5300-000 | NA | NA | NA | NA |
| N/F | Barbara Brewer | 5300-000 | $289.02 | NA | NA | NA |
| N/F | Barbara L. Wright | 5300-000 | NA | NA | NA | NA |
| N/F | Barbara Lucas | 5300-000 | NA | NA | NA | NA |
| N/F | Beatriz Avelar | 5300-000 | $215.46 | NA | NA | NA |
| N/F | Bemardino Sanchez | 5300-000 | $239.33 | NA | NA | NA |
| N/F | Betty Meadows | 5300-000 | $231.68 | NA | NA | NA |
| N/F | Beverly J. Royal | 5300-000 | NA | NA | NA | NA |
| N/F | Bill Curry | 5300-000 | NA | NA | NA | NA |
| N/F | Billie Willis | 5300-000 | $301.85 | NA | NA | NA |
| N/F | Bobby G. Striblet | 5300-000 | $559.62 | NA | NA | NA |
| N/F | Broderick Glenn | 5300-000 | NA | NA | NA | NA |
| N/F | Carlos M. Perez | 5300-000 | NA | NA | NA | NA |
| N/F | Carmen D. Morales-Carrasquillo | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Carmeo G. Arzuaga Merced | 5300-000 | NA | NA | NA | NA |
| N/F | Carmeo N Guzman Martinez | 5300-000 | NA | NA | NA | NA |
| N/F | Carol A. Trimble | 5300-000 | NA | NA | NA | NA |
| N/F | Carol J. Steudeman | 5300-000 | NA | NA | NA | NA |
| N/F | Carolina R. Ocampo | 5300-000 | $208.06 | NA | NA | NA |
| N/F | Carolyn Robinson | 5300-000 | $538.54 | NA | NA | NA |
| N/F | Carolyn Zapata | 5300-000 | $237.42 | NA | NA | NA |
| N/F | Carrielo Sanchez | 5300-000 | $202.33 | NA | NA | NA |
| N/F | Casey S. Hamilton | 5300-000 | NA | NA | NA | NA |
| N/F | Celse Zarate-Garcia | 5300-000 | $484.87 | NA | NA | NA |
| N/F | Chareh Vazquez-Garcia | 5300-000 | NA | NA | NA | NA |
| N/F | Charles C. McAnally | 5300-000 | $106.13 | NA | NA | NA |
| N/F | Charles H. Morgan | 5300-000 | $345.69 | NA | NA | NA |
| N/F | Christina L. Casey | 5300-000 | $282.16 | NA | NA | NA |
| N/F | Christine C. Wheeier | 5300-000 | NA | NA | NA | NA |
| N/F | Chrystal Hess | 5300-000 | $76.32 | NA | NA | NA |
| N/F | Cindy M. Dozier | 5300-000 | NA | NA | NA | NA |
| N/F | Clark D. Maroleski | 5300-000 | NA | NA | NA | NA |
| N/F | Claudie D. Kigore | 5300-000 | $271.53 | NA | NA | NA |
| N/F | Cody A. Loughridge | 5300-000 | NA | NA | NA | NA |
| N/F | Colleen Heneghan | 5300-000 | NA | NA | NA | NA |
| N/F | Connell Thomas | 5300-000 | $332.42 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Connie A. Condra | 5300-000 | NA | NA | NA | NA |
| N/F | Constantino Arambula | 5300-000 | $328.70 | NA | NA | NA |
| N/F | Consuelo Avalos Abundis | 5300-000 | NA | NA | NA | NA |
| N/F | Craig A. Yuen | 5300-000 | NA | NA | NA | NA |
| N/F | Cruz J. Sanchez | 5300-000 | $381.65 | NA | NA | NA |
| N/F | Curtis Baker | 5300-000 | $663.40 | NA | NA | NA |
| N/F | Dana Armstrong | 5300-000 | NA | NA | NA | NA |
| N/F | Daniel Torres | 5300-000 | $344.37 | NA | NA | NA |
| N/F | Darrell Jeter | 5300-000 | $411.21 | NA | NA | NA |
| N/F | David F. Presi | 5300-000 | NA | NA | NA | NA |
| N/F | David J. Troester | 5300-000 | NA | NA | NA | NA |
| N/F | David L. Alonso | 5300-000 | NA | NA | NA | NA |
| N/F | David L. Bell | 5300-000 | $219.18 | NA | NA | NA |
| N/F | David M. Sanholtz | 5300-000 | NA | NA | NA | NA |
| N/F | Davis Jones | 5300-000 | NA | NA | NA | NA |
| N/F | Deanne Mendoza | 5300-000 | $110.88 | NA | NA | NA |
| N/F | Deborah Willame | 5300-000 | $145.33 | NA | NA | NA |
| N/F | Debra H. Brinile | 5300-000 | NA | NA | NA | NA |
| N/F | Delgado-Barajas Victor | 5300-000 | NA | NA | NA | NA |
| N/F | Dennis L. Boles | 5300-000 | $279.71 | NA | NA | NA |
| N/F | Department of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Derek J. Presley | 5300-000 | NA | NA | NA | NA |

| N/F | Derrick Jones | 5300-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Dewey B. Lee | 5300-000 | NA | NA | NA | NA |
| N/F | Diane M. Gagnon | 5300-000 | NA | NA | NA | NA |
| N/F | Dina B. Brown | 5300-000 | NA | NA | NA | NA |
| N/F | Division of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Donna Adamek | 5300-000 | NA | NA | NA | NA |
| N/F | Donna G. Henderson | 5300-000 | NA | NA | NA | NA |
| N/F | Dora M. Perez | 5300-000 | $1,023.35 | NA | NA | NA |
| N/F | Dorian Caballero | 5300-000 | $348.80 | NA | NA | NA |
| N/F | Doris J. Rodriguez | 5300-000 | NA | NA | NA | NA |
| N/F | Dorothy Hearell | 5300-000 | $150.21 | NA | NA | NA |
| N/F | E Chita O. Sanchez | 5300-000 | $294.10 | NA | NA | NA |
| N/F | Edgar M. Vazquez | 5300-000 | $114.51 | NA | NA | NA |
| N/F | Edgar Sales | 5300-000 | NA | NA | NA | NA |
| N/F | Edward L. Shackelford | 5300-000 | NA | NA | NA | NA |
| N/F | Edwin Williams | 5300-000 | NA | NA | NA | NA |
| N/F | Elaine R. McConnell | 5300-000 | $93.93 | NA | NA | NA |
| N/F | Elizabeth D. Nicholson | 5300-000 | NA | NA | NA | NA |
| N/F | Elsa Munoz | 5300-000 | $208.05 | NA | NA | NA |
| N/F | Elvina P. Gomez | 5300-000 | NA | NA | NA | NA |
| N/F | Emelia Rueda | 5300-000 | NA | NA | NA | NA |
| N/F | Emeterio R. Gomez | 5300-000 | $321.35 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Enedina G. Zarate | 5300-000 | NA | NA | NA | NA |
| N/F | Enio Sales | 5300-000 | NA | NA | NA | NA |
| N/F | Enrique Sales | 5300-000 | $223.90 | NA | NA | NA |
| N/F | Ernestina F. Diaz | 5300-000 | $426.24 | NA | NA | NA |
| N/F | Esiqulo Escobar | 5300-000 | NA | NA | NA | NA |
| N/F | Espinoza Gomez | 5300-000 | $334.87 | NA | NA | NA |
| N/F | Etelvina Gonzalez | 5300-000 | NA | NA | NA | NA |
| N/F | Eugene Bellard | 5300-000 | $327.40 | NA | NA | NA |
| N/F | Eulalio Vazquez | 5300-000 | $244.61 | NA | NA | NA |
| N/F | Evarista F. Barrientos | 5300-000 | $321.36 | NA | NA | NA |
| N/F | Evelina Meza | 5300-000 | $526.02 | NA | NA | NA |
| N/F | Ezuquiel Rodriguez | 5300-000 | NA | NA | NA | NA |
| N/F | Filberto R. Soto | 5300-000 | NA | NA | NA | NA |
| N/F | Floriela Velasquez | 5300-000 | $513.65 | NA | NA | NA |
| N/F | Floyd James | 5300-000 | NA | NA | NA | NA |
| N/F | Forrest L. Gilcrease | 5300-000 | NA | NA | NA | NA |
| N/F | Francisca Rodriguez | 5300-000 | $157.78 | NA | NA | NA |
| N/F | Francisco Diaz | 5300-000 | NA | NA | NA | NA |
| N/F | Fredrick J. Durham | 5300-000 | NA | NA | NA | NA |
| N/F | Frilz Box | 5300-000 | $25.44 | NA | NA | NA |
| N/F | Garry E. Cramer | 5300-000 | NA | NA | NA | NA |
| N/F | Gary L. Byrd | 5300-000 | NA | NA | NA | NA |

| N/F | Gary L. Jackson | 5300-000 | $101.00 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | Genevieve Hensley | 5300-000 | NA | NA | NA | NA |
| N/F | George B. Wallance | 5300-000 | NA | NA | NA | NA |
| N/F | German Vasquez | 5300-000 | $341.02 | NA | NA | NA |
| N/F | Gilbert Sparks | 5300-000 | $297.01 | NA | NA | NA |
| N/F | Gladys. L Howard | 5300-000 | NA | NA | NA | NA |
| N/F | Gloria Hernandez | 5300-000 | NA | NA | NA | NA |
| N/F | Gloria Kruer | 5300-000 | $137.10 | NA | NA | NA |
| N/F | Gloria Martinez | 5300-000 | NA | NA | NA | NA |
| N/F | Graniel Gomez | 5300-000 | $226.22 | NA | NA | NA |
| N/F | Greg Sampson | 5300-000 | NA | NA | NA | NA |
| N/F | Gregory Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Gregory Kennedy | 5300-000 | $539.13 | NA | NA | NA |
| N/F | Griselda Morales | 5300-000 | NA | NA | NA | NA |
| N/F | Guadalupe Perez | 5300-000 | $166.71 | NA | NA | NA |
| N/F | Guadalupe Velasquez | 5300-000 | $262.42 | NA | NA | NA |
| N/F | Harim Rodriguez | 5300-000 | $392.62 | NA | NA | NA |
| N/F | Harold Howard | 5300-000 | $272.89 | NA | NA | NA |
| N/F | Harriet Brillakis | 5300-000 | NA | NA | NA | NA |
| N/F | Harvey Johnson | 5300-000 | $411.84 | NA | NA | NA |
| N/F | Hedy E. McRoy | 5300-000 | $140.87 | NA | NA | NA |
| N/F | Helen Camey | 5300-000 | $680.22 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Herbert Hilian | 5300-000 | NA | NA | NA | NA |
| N/F | Herminio J. Morales | 5300-000 | NA | NA | NA | NA |
| N/F | Hope Phariss | 5300-000 | NA | NA | NA | NA |
| N/F | Hugo DeLeon | 5300-000 | NA | NA | NA | NA |
| N/F | Hung V. Le | 5300-000 | NA | NA | NA | NA |
| N/F | Ieral Cruz | 5300-000 | $316.81 | NA | NA | NA |
| N/F | Igxla Melandez | 5300-000 | $223.79 | NA | NA | NA |
| N/F | Ingrid K. Vasquez | 5300-000 | $75.15 | NA | NA | NA |
| N/F | Internal Revenue Service Attn: Special Procedures Unit | 5800-000 | NA | NA | NA | NA |
| N/F | Ira Half | 5300-000 | $77.18 | NA | NA | NA |
| N/F | Irene Fuentes | 5300-000 | NA | NA | NA | NA |
| N/F | Irene Macias | 5300-000 | $336.75 | NA | NA | NA |
| N/F | Irene Torres | 5300-000 | $318.97 | NA | NA | NA |
| N/F | Iris Yolanda Leon Morales | 5300-000 | NA | NA | NA | NA |
| N/F | Irma Ramirez | 5300-000 | $534.84 | NA | NA | NA |
| N/F | Isabella L. Muckleroy | 5300-000 | $235.28 | NA | NA | NA |
| N/F | Isalas Sanchez | 5300-000 | $336.12 | NA | NA | NA |
| N/F | Jaime Sanchez | 5300-000 | $370.66 | NA | NA | NA |
| N/F | James Langston | 5300-000 | NA | NA | NA | NA |
| N/F | James M. Lemons | 5300-000 | $487.36 | NA | NA | NA |
| N/F | James P. Bright | 5300-000 | NA | NA | NA | NA |
| N/F | James Segler | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | James Winter | 5300-000 | NA | NA | NA | NA |
| N/F | Jamie Denny | 5300-000 | NA | NA | NA | NA |
| N/F | Jamie L. Dunnagan | 5300-000 | NA | NA | NA | NA |
| N/F | Janet K. Bruschi | 5300-000 | NA | NA | NA | NA |
| N/F | Janet M. Bray | 5300-000 | $297.43 | NA | NA | NA |
| N/F | Janie Nealey | 5300-000 | NA | NA | NA | NA |
| N/F | Jarrod Hodge | 5300-000 | NA | NA | NA | NA |
| N/F | Javier Lopez | 5300-000 | $342.28 | NA | NA | NA |
| N/F | Jennifer C. Smith | 5300-000 | NA | NA | NA | NA |
| N/F | Jernichael Daniels | 5300-000 | NA | NA | NA | NA |
| N/F | Jerred Hicks | 5300-000 | $271.06 | NA | NA | NA |
| N/F | Jerrie L. Smith | 5300-000 | $768.92 | NA | NA | NA |
| N/F | Jimmy D. Abbott | 5300-000 | NA | NA | NA | NA |
| N/F | Jo Buckaloo | 5300-000 | NA | NA | NA | NA |
| N/F | Jocelyn Moon | 5300-000 | $53.48 | NA | NA | NA |
| N/F | Jodeen L. Wilmes | 5300-000 | NA | NA | NA | NA |
| N/F | Joe Sanders | 5300-000 | NA | NA | NA | NA |
| N/F | Joel D. Higgins | 5300-000 | NA | NA | NA | NA |
| N/F | John E. Metcalf | 5300-000 | $364.96 | NA | NA | NA |
| N/F | John Garth | 5300-000 | $295.04 | NA | NA | NA |
| N/F | John Rushing | 5300-000 | NA | NA | NA | NA |
| N/F | John W. Burdick | 5300-000 | NA | NA | NA | NA |

| N/F | Jonny Hickman | 5300-000 | $442.37 | NA | NA | NA |
|-----|---------------|----------|---------|----|----|----|
| N/F | Jose C. Martinez | 5300-000 | NA | NA | NA | NA |
| N/F | Jose Francisco Ortiz Pena | 5300-000 | NA | NA | NA | NA |
| N/F | Jose I. Oliva | 5300-000 | $249.97 | NA | NA | NA |
| N/F | Jose Luis P. Zuniga | 5300-000 | NA | NA | NA | NA |
| N/F | Jose M. Martinez | 5300-000 | $658.62 | NA | NA | NA |
| N/F | Jose Maldonado | 5300-000 | $357.83 | NA | NA | NA |
| N/F | Jose Perez | 5300-000 | $232.92 | NA | NA | NA |
| N/F | Jose Rueda | 5300-000 | $68.22 | NA | NA | NA |
| N/F | Josefina L. Marariegos | 5300-000 | $564.37 | NA | NA | NA |
| N/F | Joshua C. Harris | 5300-000 | $578.87 | NA | NA | NA |
| N/F | Joy White | 5300-000 | NA | NA | NA | NA |
| N/F | Juan A. Cartagena-Vargas | 5300-000 | NA | NA | NA | NA |
| N/F | Juan Barrientos | 5300-000 | $379.50 | NA | NA | NA |
| N/F | Juan Escobedo | 5300-000 | $337.92 | NA | NA | NA |
| N/F | Juana M. Cuellar | 5300-000 | NA | NA | NA | NA |
| N/F | Juanita T. Ware | 5300-000 | $42.45 | NA | NA | NA |
| N/F | Juanita Vazquez | 5300-000 | NA | NA | NA | NA |
| N/F | Judith M. Gonzalez | 5300-000 | NA | NA | NA | NA |
| N/F | Judy Coohran | 5300-000 | $297.35 | NA | NA | NA |
| N/F | Julia Sanchez | 5300-000 | $333.20 | NA | NA | NA |
| N/F | Julio C. Lopez | 5300-000 | $225.39 | NA | NA | NA |

| N/F | Julissa Mayorga | 5300-000 | $246.72 | NA | NA | NA |
| N/F | Julleta Grimaldo | 5300-000 | NA | NA | NA | NA |
| N/F | Justin S. Jordan | 5300-000 | $728.79 | NA | NA | NA |
| N/F | Justino Bones-Zambrana | 5300-000 | NA | NA | NA | NA |
| N/F | Kajuana Wiggine | 5300-000 | $116.34 | NA | NA | NA |
| N/F | Karen Fortaon | 5300-000 | $232.05 | NA | NA | NA |
| N/F | Karia Juares | 5300-000 | NA | NA | NA | NA |
| N/F | Karrie Clinton | 5300-000 | NA | NA | NA | NA |
| N/F | Kasey Navano | 5300-000 | NA | NA | NA | NA |
| N/F | Katherine R. Gabel | 5300-000 | NA | NA | NA | NA |
| N/F | Kay Jackson | 5300-000 | NA | NA | NA | NA |
| N/F | Kayandra S. Hood | 5300-000 | NA | NA | NA | NA |
| N/F | Kenneth French | 5300-000 | NA | NA | NA | NA |
| N/F | Kenneth R. Garrison | 5300-000 | NA | NA | NA | NA |
| N/F | Kevin J. Austin | 5300-000 | $356.23 | NA | NA | NA |
| N/F | Kimberia K. Rush | 5300-000 | NA | NA | NA | NA |
| N/F | Kimberly A. Nelson | 5300-000 | $86.19 | NA | NA | NA |
| N/F | Kimberly Block | 5300-000 | $271.37 | NA | NA | NA |
| N/F | Kimberly N. Houston | 5300-000 | NA | NA | NA | NA |
| N/F | Klamesha P. Moore | 5300-000 | $176.51 | NA | NA | NA |
| N/F | Kristie Cummins | 5300-000 | $441.59 | NA | NA | NA |
| N/F | Kristin S. Paul | 5300-000 | $249.94 | NA | NA | NA |

| N/F | Kristin r. Lichteoberger | 5300-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|--------|--------|--------|--------|
| N/F | LaRhonda Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Laccer Carillo | 5300-000 | NA | NA | NA | NA |
| N/F | Laionya Teague | 5300-000 | NA | NA | NA | NA |
| N/F | Lanalle M. Baker | 5300-000 | $21.95 | NA | NA | NA |
| N/F | Larry A. Plemons | 5300-000 | $271.71 | NA | NA | NA |
| N/F | Larry A. Schald | 5300-000 | NA | NA | NA | NA |
| N/F | Larry W. Randal | 5300-000 | $62.12 | NA | NA | NA |
| N/F | Latara R. Smith | 5300-000 | $312.09 | NA | NA | NA |
| N/F | Latraise D. Craw | 5300-000 | $559.59 | NA | NA | NA |
| N/F | Laura A. Plemons | 5300-000 | $108.04 | NA | NA | NA |
| N/F | Laura D. Pollard | 5300-000 | $108.04 | NA | NA | NA |
| N/F | Leticia Gomez | 5300-000 | $100.91 | NA | NA | NA |
| N/F | Levl Brass | 5300-000 | NA | NA | NA | NA |
| N/F | Libby E. Dandy | 5300-000 | $202.09 | NA | NA | NA |
| N/F | Linda Denham | 5300-000 | $313.54 | NA | NA | NA |
| N/F | Lisa Lovelace | 5300-000 | $555.66 | NA | NA | NA |
| N/F | Lois A Antongiovanni | 5300-000 | NA | NA | NA | NA |
| N/F | Lomalne Schuster | 5300-000 | NA | NA | NA | NA |
| N/F | Lonnie Williams | 5300-000 | NA | NA | NA | NA |
| N/F | Lori D. Hullender | 5300-000 | NA | NA | NA | NA |
| N/F | Lorna A. Granger | 5300-000 | NA | NA | NA | NA |

| N/F | Lottle Brock | 5300-000 | $533.33 | NA | NA | NA |
|-----|--------------|----------|---------|----|----|----|
| N/F | Lozaro S. Gomez | 5300-000 | $268.53 | NA | NA | NA |
| N/F | Lucia B. Gambe | 5300-000 | $758.66 | NA | NA | NA |
| N/F | Ludlberto Rodriguez | 5300-000 | $276.70 | NA | NA | NA |
| N/F | Luella Tappan | 5300-000 | NA | NA | NA | NA |
| N/F | Luis CarpIntero | 5300-000 | $664.19 | NA | NA | NA |
| N/F | Luis Chanta | 5300-000 | $318.34 | NA | NA | NA |
| N/F | Luis Fernandes | 5300-000 | NA | NA | NA | NA |
| N/F | M Pearl M. Campbell | 5300-000 | NA | NA | NA | NA |
| N/F | Marcio Murillo | 5300-000 | NA | NA | NA | NA |
| N/F | Marco Domingo | 5300-000 | $250.35 | NA | NA | NA |
| N/F | Margery Ozbum | 5300-000 | NA | NA | NA | NA |
| N/F | Mari C. Zermerio | 5300-000 | $237.38 | NA | NA | NA |
| N/F | Maria C. Fuentes | 5300-000 | NA | NA | NA | NA |
| N/F | Maria Camposano | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Maria Cruz | 5300-000 | NA | NA | NA | NA |
| N/F | Maria D. Gonzalez | 5300-000 | NA | NA | NA | NA |
| N/F | Maria Elena Valdez | 5300-000 | NA | NA | NA | NA |
| N/F | Maria G. Facio | 5300-000 | NA | NA | NA | NA |
| N/F | Maria G. Sanchez | 5300-000 | $103.43 | NA | NA | NA |
| N/F | Maria Gomez | 5300-000 | $280.60 | NA | NA | NA |
| N/F | Maria Jackson | 5300-000 | $252.37 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Maria M. Alkanoff | 5300-000 | $216.96 | NA | NA | NA |
| N/F | Maria M. Diaz-Ramos | 5300-000 | NA | NA | NA | NA |
| N/F | Maria Martinez | 5300-000 | $241.73 | NA | NA | NA |
| N/F | Maria R. Guerra | 5300-000 | $303.35 | NA | NA | NA |
| N/F | Maria Rodriguez | 5300-000 | NA | NA | NA | NA |
| N/F | Maria Zuniga | 5300-000 | NA | NA | NA | NA |
| N/F | Maricele Rueda | 5300-000 | $511.52 | NA | NA | NA |
| N/F | Mario Tereero | 5300-000 | NA | NA | NA | NA |
| N/F | Marisol Sanchez | 5300-000 | NA | NA | NA | NA |
| N/F | Mark A. McIlwain | 5300-000 | NA | NA | NA | NA |
| N/F | Mark A. Parker | 5300-000 | NA | NA | NA | NA |
| N/F | Mark Brewer | 5300-000 | $271.04 | NA | NA | NA |
| N/F | Marllyn L. Neal | 5300-000 | $66.22 | NA | NA | NA |
| N/F | Marnie Swiek | 5300-000 | NA | NA | NA | NA |
| N/F | Martin W. Green | 5300-000 | NA | NA | NA | NA |
| N/F | Mary Martin | 5300-000 | NA | NA | NA | NA |
| N/F | Mary Phillips | 5300-000 | NA | NA | NA | NA |
| N/F | Mary Sharp | 5300-000 | $54.40 | NA | NA | NA |
| N/F | Meliton Nabarro | 5300-000 | NA | NA | NA | NA |
| N/F | Melvin Bonilla | 5300-000 | NA | NA | NA | NA |
| N/F | Melvin Hampton | 5300-000 | $207.58 | NA | NA | NA |
| N/F | Merceses Rodriguez | 5300-000 | $343.62 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Michael A. Fernadez | 5300-000 | NA | NA | NA | NA |
| N/F | Michael Bone | 5300-000 | $302.10 | NA | NA | NA |
| N/F | Michael Carter | 5300-000 | NA | NA | NA | NA |
| N/F | Michael D. Runyan | 5300-000 | $175.37 | NA | NA | NA |
| N/F | Michael Highfield | 5300-000 | $687.83 | NA | NA | NA |
| N/F | Michael J. Martin | 5300-000 | NA | NA | NA | NA |
| N/F | Michael K. Danosky | 5300-000 | NA | NA | NA | NA |
| N/F | Michael Mayee | 5300-000 | $197.15 | NA | NA | NA |
| N/F | Michael S. Turrer | 5300-000 | $638.02 | NA | NA | NA |
| N/F | Miguel Perez | 5300-000 | NA | NA | NA | NA |
| N/F | Misl M. Sanchez | 5300-000 | NA | NA | NA | NA |
| N/F | Mitch Ellis | 5300-000 | NA | NA | NA | NA |
| N/F | Mohandez Colvin | 5300-000 | $126.52 | NA | NA | NA |
| N/F | Nancy A. Tonche | 5300-000 | $32.92 | NA | NA | NA |
| N/F | Napoleon L. Davis | 5300-000 | NA | NA | NA | NA |
| N/F | Natzarely Castrajon | 5300-000 | $342.33 | NA | NA | NA |
| N/F | Nelda Harris | 5300-000 | NA | NA | NA | NA |
| N/F | Nicholas D. Cook | 5300-000 | NA | NA | NA | NA |
| N/F | Nola Y. Oliver | 5300-000 | $354.69 | NA | NA | NA |
| N/F | Norberto Sanchez | 5300-000 | $358.80 | NA | NA | NA |
| N/F | Norma Soto | 5300-000 | $336.58 | NA | NA | NA |
| N/F | Norma Suarez | 5300-000 | NA | NA | NA | NA |

| N/F | Oklahoma Tax Commission | 5800-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Oleta Hudson | 5300-000 | NA | NA | NA | NA |
| N/F | Oralia Gomez | 5300-000 | NA | NA | NA | NA |
| N/F | Pablo Sanchez | 5300-000 | NA | NA | NA | NA |
| N/F | Patrica E. McCage | 5300-000 | NA | NA | NA | NA |
| N/F | Patricia Fabian | 5300-000 | $320.54 | NA | NA | NA |
| N/F | Patricia Hale | 5300-000 | $319.79 | NA | NA | NA |
| N/F | Patricia L. Tudor | 5300-000 | NA | NA | NA | NA |
| N/F | Paul Blachbum | 5300-000 | $279.83 | NA | NA | NA |
| N/F | Paul Hart | 5300-000 | NA | NA | NA | NA |
| N/F | Pedro Tercero | 5300-000 | $236.45 | NA | NA | NA |
| N/F | Peggy R. Wallance | 5300-000 | NA | NA | NA | NA |
| N/F | Penelope H. Drew | 5300-000 | $218.06 | NA | NA | NA |
| N/F | Promor Masoo | 5300-000 | NA | NA | NA | NA |
| N/F | Rafael Partino | 5300-000 | NA | NA | NA | NA |
| N/F | Ralph Tullis | 5300-000 | NA | NA | NA | NA |
| N/F | Ramon Campos | 5300-000 | $242.66 | NA | NA | NA |
| N/F | Raul Velasquez | 5300-000 | $226.73 | NA | NA | NA |
| N/F | Raymond D. Harris | 5300-000 | NA | NA | NA | NA |
| N/F | Raymond Gonzalez | 5300-000 | $341.32 | NA | NA | NA |
| N/F | Rebecca A. Blackmore | 5300-000 | NA | NA | NA | NA |
| N/F | Refugio Lopez-Hernandez | 5300-000 | $321.91 | NA | NA | NA |

| N/F | Reginald V. Craddook | 5300-000 | $129.45 | NA | NA | NA |
|-----|---------------------|----------|---------|-----|-----|-----|
| N/F | Retha Lime | 5300-000 | $53.85 | NA | NA | NA |
| N/F | Reynaldo Valdez | 5300-000 | $162.76 | NA | NA | NA |
| N/F | Ricardo Sales | 5300-000 | NA | NA | NA | NA |
| N/F | Richard Dean Francis | 5300-000 | NA | NA | NA | NA |
| N/F | Richard J. Jones | 5300-000 | NA | NA | NA | NA |
| N/F | Richard L. Davis | 5300-000 | $285.52 | NA | NA | NA |
| N/F | Richard L. Heffner | 5300-000 | $492.97 | NA | NA | NA |
| N/F | Rick Richardi | 5300-000 | NA | NA | NA | NA |
| N/F | Rickel L. Hickey | 5300-000 | $443.78 | NA | NA | NA |
| N/F | Ricky B. Grier | 5300-000 | $216.54 | NA | NA | NA |
| N/F | Ricky Ward | 5300-000 | $195.14 | NA | NA | NA |
| N/F | Rigoberto Domingo | 5300-000 | $239.12 | NA | NA | NA |
| N/F | Rita Willingham | 5300-000 | NA | NA | NA | NA |
| N/F | Robert Aaron Dunn | 5300-000 | NA | NA | NA | NA |
| N/F | Robert Janetka | 5300-000 | NA | NA | NA | NA |
| N/F | Robert L. Church | 5300-000 | NA | NA | NA | NA |
| N/F | Robert M. Frederick | 5300-000 | $306.09 | NA | NA | NA |
| N/F | Roberto La Sant Irizarry | 5300-000 | NA | NA | NA | NA |
| N/F | Roclo Rodrigues | 5300-000 | $344.47 | NA | NA | NA |
| N/F | Rodney L. Tiptoo | 5300-000 | NA | NA | NA | NA |
| N/F | Rodney Walker | 5300-000 | NA | NA | NA | NA |

| N/F | Rodrick Digga | 5300-000 | $188.87 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | Roger S. Browning | 5300-000 | NA | NA | NA | NA |
| N/F | Ronald D. Anderson | 5300-000 | NA | NA | NA | NA |
| N/F | Ronald Hallum | 5300-000 | NA | NA | NA | NA |
| N/F | Ronald Rhoades | 5300-000 | NA | NA | NA | NA |
| N/F | Ronald V. Mackins | 5300-000 | $207.96 | NA | NA | NA |
| N/F | Ronald W. Hundley | 5300-000 | NA | NA | NA | NA |
| N/F | Rone D. Suarez | 5300-000 | NA | NA | NA | NA |
| N/F | Roosevelt Clark | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Rosa Gomez | 5300-000 | NA | NA | NA | NA |
| N/F | Rosalia Palmerln | 5300-000 | $192.52 | NA | NA | NA |
| N/F | Rosalina Calvillo | 5300-000 | NA | NA | NA | NA |
| N/F | Rosalva DeLeon | 5300-000 | $322.92 | NA | NA | NA |
| N/F | RoseMarie Murphy | 5300-000 | $48.66 | NA | NA | NA |
| N/F | Ross Berger | 5300-000 | NA | NA | NA | NA |
| N/F | Roy Adams | 5300-000 | NA | NA | NA | NA |
| N/F | Ruth A. Graves | 5300-000 | NA | NA | NA | NA |
| N/F | Sally A. Alexander | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Sandra Fields | 5300-000 | NA | NA | NA | NA |
| N/F | Sandra J. Hayes | 5300-000 | $76.31 | NA | NA | NA |
| N/F | Santiago A. Barrientos | 5300-000 | $315.26 | NA | NA | NA |
| N/F | Shanna N. Grayson | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sharon Wheelock | 5300-000 | $249.94 | NA | NA | NA |
| N/F | Shawna R. Marris | 5300-000 | NA | NA | NA | NA |
| N/F | Sheila Libby | 5300-000 | NA | NA | NA | NA |
| N/F | Silvia Lopez | 5300-000 | NA | NA | NA | NA |
| N/F | Smart M. Cairo | 5300-000 | NA | NA | NA | NA |
| N/F | Sparkle R. Dupree | 5300-000 | $208.00 | NA | NA | NA |
| N/F | State of Alabama Dept. of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Sterling M. Bush | 5300-000 | $815.89 | NA | NA | NA |
| N/F | Steve M. Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Steven Crawley | 5300-000 | NA | NA | NA | NA |
| N/F | Steven Timmons | 5300-000 | $182.50 | NA | NA | NA |
| N/F | Susan Barna | 5300-000 | $211.67 | NA | NA | NA |
| N/F | Susana Cuellar | 5300-000 | $267.50 | NA | NA | NA |
| N/F | Susanna L. Camacho | 5300-000 | NA | NA | NA | NA |
| N/F | Sylvesta Reece | 5300-000 | NA | NA | NA | NA |
| N/F | Tammy M. Capella | 5300-000 | NA | NA | NA | NA |
| N/F | Tanya R. Blackbum | 5300-000 | $164.83 | NA | NA | NA |
| N/F | Tanya R. Partyka | 5300-000 | NA | NA | NA | NA |
| N/F | Tara R. Philips | 5300-000 | $144.66 | NA | NA | NA |
| N/F | Ted Kamlsato | 5300-000 | NA | NA | NA | NA |
| N/F | Teodoro Andrade | 5300-000 | NA | NA | NA | NA |
| N/F | Teodoro Gomez | 5300-000 | $33.97 | NA | NA | NA |

| N/F | Teresa E. Dartls | 5300-000 | $376.72 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Teresa Heartsell | 5300-000 | $104.91 | NA | NA | NA |
| N/F | Teresa Lee | 5300-000 | NA | NA | NA | NA |
| N/F | Terry Freeman | 5300-000 | NA | NA | NA | NA |
| N/F | Terry L. Gillam | 5300-000 | $1,208.14 | NA | NA | NA |
| N/F | Terry Mitchell | 5300-000 | NA | NA | NA | NA |
| N/F | Thomas A. Rex | 5300-000 | $477.09 | NA | NA | NA |
| N/F | Thomas E. Campbell | 5300-000 | NA | NA | NA | NA |
| N/F | Thomas E. Kennedy | 5300-000 | NA | NA | NA | NA |
| N/F | Tiffany M. Stewart | 5300-000 | NA | NA | NA | NA |
| N/F | Timothy S. Brumgard | 5300-000 | NA | NA | NA | NA |
| N/F | Todd C. Schultz | 5300-000 | NA | NA | NA | NA |
| N/F | Tomaza Huerta | 5300-000 | $375.51 | NA | NA | NA |
| N/F | Tommy Berry | 5300-000 | NA | NA | NA | NA |
| N/F | Tony Brown | 5300-000 | $224.21 | NA | NA | NA |
| N/F | Tony D. Potter | 5300-000 | NA | NA | NA | NA |
| N/F | Tracey M. Young | 5300-000 | NA | NA | NA | NA |
| N/F | Travis L. Wilson | 5300-000 | $250.88 | NA | NA | NA |
| N/F | Tresa L. Gay | 5300-000 | NA | NA | NA | NA |
| N/F | Tuyea Lan Thi Ngo | 5300-000 | NA | NA | NA | NA |
| N/F | Valencia Hale | 5300-000 | NA | NA | NA | NA |
| N/F | Valerie R. Sheppard | 5300-000 | NA | NA | NA | NA |

| N/F | Vannesa Velazquez | 5300-000 | NA | NA | NA | NA |
|-----|-------------------|----------|------|------|------|------|
| N/F | Ventura Gomez | 5300-000 | $287.65 | NA | NA | NA |
| N/F | Veronica Espino | 5300-000 | $312.12 | NA | NA | NA |
| N/F | Veronica Garcia | 5300-000 | $224.96 | NA | NA | NA |
| N/F | Vikaskumar G. Bhatt | 5300-000 | NA | NA | NA | NA |
| N/F | Viviana Montalvo | 5300-000 | $301.18 | NA | NA | NA |
| N/F | Wandalee De Jesus Soto | 5300-000 | NA | NA | NA | NA |
| N/F | Wesley D. Bean | 5300-000 | NA | NA | NA | NA |
| N/F | Wesley Glenn | 5300-000 | NA | NA | NA | NA |
| N/F | William D. Dull | 5300-000 | NA | NA | NA | NA |
| N/F | William H. Lamar | 5300-000 | NA | NA | NA | NA |
| N/F | William L. Baxter | 5300-000 | NA | NA | NA | NA |
| N/F | William L. McMahoon | 5300-000 | NA | NA | NA | NA |
| N/F | William M. Meade | 5300-000 | NA | NA | NA | NA |
| N/F | William S. Dillard | 5300-000 | NA | NA | NA | NA |
| N/F | Yesenia Gomez | 5300-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$137,352.44** | **$3,958,615.81** | **$1,637,092.26** | **$1,637,092.26** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MATHESON TRI-GAS | 7100-000 | $893.76 | $1,167.42 | $1,167.42 | $21.20 |
| 3 | LANDSTAR RANGER, INC | 7100-000 | $0.00 | $47,378.13 | $47,378.13 | $860.44 |
| 4 | OFFICETEAM | 7100-000 | $3,283.20 | $4,981.80 | $4,981.80 | $90.48 |
| 6 | MARTIN VAN SMITH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | MORTON SALT COMPANY | 7100-000 | $2,182.46 | $2,182.46 | $2,182.46 | $39.64 |
| 9B | Clerk of Court - LOGISCO DBA CENTRAL TERMINAL | 7100-001 | $5,950.13 | $0.00 | $24,706.22 | $448.69 |
| 10B | Clerk of Court - Linda Riley | 7100-001 | $0.00 | $0.00 | $4,402.97 | $79.96 |
| 11 | SFI LOGISTICS, INC | 7100-000 | $3,169.16 | $3,494.16 | $3,494.16 | $63.46 |
| 14A | GREGORY WEISKOPF | 7100-000 | $0.00 | $52,279.25 | $32,554.60 | $591.23 |
| 15-2A | Clerk of Court - AARON W. MCMILLION | 7100-001 | $0.00 | $618.40 | $28.00 | $0.51 |
| 17 | U. S. Bankruptcy Court Clerk - COMDATA NETWORK | 7100-001 | $0.00 | $234.47 | $234.47 | $4.26 |
| 18u | Clerk of Court - CITY OF CHATTANOOGA | 7100-001 | $0.00 | $5,124.73 | $426.89 | $426.89 |
| 21 | Clerk of Court - IBM CORPORATION | 7100-001 | $65,538.00 | $72,985.95 | $72,985.95 | $1,325.51 |
| 28 | Clerk of Court - MSC INDUSTRIAL SUPPLY | 7100-001 | $0.00 | $244.85 | $244.85 | $4.45 |
| 34 | AVAYA, INC. | 7100-000 | $0.00 | $6,428.24 | $6,428.24 | $116.74 |

| 40B | CERIDIAN BENEFITS | 7100-000 | $32,005.23 | $0.00 | $1,898.00 | $34.47 |
|-----|-------------------|----------|------------|-------|-----------|--------|
| 42 | CSC | 7100-000 | $315.74 | $1,284.00 | $1,284.00 | $23.32 |
| 43 | GREAT AMERICA LEASING CORP. | 7100-000 | $1,383.02 | $28,325.45 | $28,325.45 | $514.42 |
| 51 | CDW COMPUTER CENTERS | 7100-000 | $5,059.17 | $5,427.77 | $5,427.77 | $98.57 |
| 52 | Clerk of Court - NMHG FINANCIAL SERVICES INC | 7100-001 | $127.38 | $2,738.15 | $2,738.15 | $49.73 |
| 53 | Clerk of Court - GEORGIA-PACIFIC CORPORATION | 7100-001 | $0.00 | $310,546.83 | $98,526.33 | $1,789.35 |
| 54 | MID-SOUTH MARKETING | 7100-000 | $4,817.04 | $2,870.93 | $2,870.93 | $52.14 |
| 55A | MARTIN ZATELLI | 7100-000 | $0.00 | $1,152.00 | $0.00 | $0.00 |
| 60 | TMP WORLDWIDE | 7100-000 | $0.00 | $305.00 | $305.00 | $5.54 |
| 62 | COFACE NORTH AMERICA | 7100-000 | $0.00 | $410,486.58 | $410,486.58 | $7,454.90 |
| 63 | United States Fire Insurance Company | 7100-000 | $0.00 | $400,707.00 | $400,707.00 | $7,277.29 |
| 64 | CARAUSTAR KINGSTON SPRINGS | 7100-000 | $440,927.60 | $826,005.00 | $826,005.00 | $15,001.18 |
| 66B | GIANT EAGLE INC | 7100-000 | $855.00 | $0.00 | $2,443.96 | $44.39 |
| 68 | ABF FREIGHT SYSTEM, INC. | 7100-000 | $0.00 | $37,581.26 | $37,581.26 | $682.52 |
| 70 | WELLS FARGO FINANCIAL LEASING | 7100-000 | $0.00 | $36,723.71 | $36,723.71 | $666.94 |
| 73 | Clerk of Court - MSC INDUSTRIAL SUPPLY | 7100-001 | $1,078.42 | $738.52 | $738.52 | $13.41 |
| 74 | Clerk of Court - MSC INDUSTRIAL SUPPLY | 7100-001 | $0.00 | $95.05 | $95.05 | $1.73 |
| 76 | Clerk of Court - CON-WAY TRANSPORTATION | 7100-001 | $5,877.26 | $7,587.00 | $7,587.00 | $137.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79B | Clerk of Court - DALE THROGMARTIN DBA DALE'S SUPERET | 7100-001 | $0.00 | $0.00 | $4,887.04 | $88.75 |
| 81 | STERLING COMMERCE AMERICAS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 85 | Clerk of Court - Ramsey Electric Supply Co. | 7100-001 | $14,518.79 | $13,015.88 | $13,015.88 | $236.38 |
| 86 | WAL-MART STORES, INC. | 7100-000 | $0.00 | $637.88 | $637.88 | $11.58 |
| 87 | Clerk of Court - Ramsey Electric Supply Co. | 7100-001 | $0.00 | $1,947.16 | $1,947.16 | $35.36 |
| 88 | Clerk of Court - MONTOLA GROWERS, INC. | 7100-001 | $110,032.80 | $110,032.90 | $110,032.90 | $1,998.32 |
| 90B | Argo Partners | 7100-000 | $201,676.47 | $0.00 | $250,311.68 | $4,545.94 |
| 91B | Clerk of Court - THE REVERE GROUP, LIMITED, INC. | 7100-001 | $47.34 | $0.00 | $41,422.61 | $752.28 |
| 93 | Arkansas Childrens Hospital | 7100-000 | $0.00 | $12,530.88 | $12,530.88 | $227.57 |
| 94 | Arkansas Childrens Hospital | 7100-000 | $0.00 | $78.00 | $78.00 | $1.42 |
| 95 | Arkansas Childrens Hospital | 7100-000 | $0.00 | $99.00 | $99.00 | $1.80 |
| 96 | Arkansas Childrens Hospital | 7100-000 | $0.00 | $23.00 | $23.00 | $0.42 |
| 98 | Clerk of Court - DOLLARLAND, INC. ET AL | 7100-001 | $0.00 | $15,505.00 | $15,505.00 | $281.59 |
| 275 | PENNPAC | 7100-000 | $16,196.36 | $16,342.81 | $16,342.81 | $296.80 |
| 276 | AUTOMATIONDIRECT . COM | 7100-000 | $0.00 | $603.97 | $603.97 | $10.97 |
| 277 | J. M. SWANK CO A DIV OF CONAGRA FOO | 7100-000 | $33,488.04 | $59,597.77 | $59,597.77 | $1,082.36 |

| 278 | SOUTHERN GRAPHIC SYSTEMS INC | 7100-000 | $11,438.77 | $16,252.48 | $16,252.48 | $295.16 |
|---|---|---|---|---|---|---|
| 280B | Hartford Life and Accident Insuranc | 7100-000 | $0.00 | $0.00 | $13,491.52 | $245.02 |
| 281 | COLE- PARKER INSTRUMENT CO | 7100-000 | $517.95 | $638.39 | $638.39 | $11.59 |
| 283 | Clerk of Court - GSC Partners CDO Fund LP, II | 7100-001 | $0.00 | $20,702,152.78 | $20,702,152.78 | $375,974.48 |
| 287 | Clerk of Court - GSC Partners CDO Fund LP | 7100-001 | $41,445,778.50 | $20,702,152.78 | $20,702,152.78 | $375,974.48 |
| 290 | Clerk of Court - GSC Partners CDO Fund LP, III | 7100-001 | $0.00 | $15,526,614.58 | $15,526,614.58 | $281,980.86 |
| 292 | DIAGRAPH MSP | 7100-000 | $1,417.80 | $1,417.80 | $1,417.80 | $25.75 |
| 294 | CRST Van Expedited | 7100-000 | $0.00 | $41,867.99 | $41,867.99 | $760.37 |
| 297 | CRST Van Expedited | 7100-000 | $0.00 | $1,371.60 | $1,371.60 | $24.91 |
| 298 | U. S. Bankruptcy Court Clerk - ALABAMA POWER COMPANY | 7100-001 | $0.00 | $103.42 | $103.42 | $1.88 |
| 299 | RALPH MCCULLOGH | 7100-000 | $0.00 | $1,945.00 | $1,945.00 | $35.32 |
| 300 | U. S. Bankruptcy Court Clerk - SIMPLEX GRINNELL | 7100-001 | $434.08 | $230.00 | $230.00 | $4.18 |
| 302 | Clerk of Court - STERLING COMMERCE AMERICAS INC | 7100-001 | $1,255.24 | $1,391.05 | $1,391.05 | $25.26 |
| 303 | HARCROSS CHEMICALS | 7100-000 | $1,191.10 | $1,360.15 | $1,360.15 | $24.70 |
| 304 | ULINE | 7100-000 | $592.68 | $592.68 | $592.68 | $10.76 |
| 305 | Clerk of Court - CERIDIAN CORPORATION | 7100-001 | $0.00 | $1,597.84 | $1,597.84 | $29.02 |

| 306 | ADVANTAGE TRANSPORTATION | 7100-000 | $0.00 | $18,999.02 | $18,999.02 | $345.04 |
|------|--------------------------|----------|-------|------------|------------|---------|
| 307 | Clerk of Court - HILLCREST ANESTHESIA | 7100-001 | $0.00 | $480.00 | $480.00 | $8.72 |
| 319 | Clerk of Court - CURTIS JOHNSON | 7100-001 | $408.84 | $1,779.00 | $1,779.00 | $32.31 |
| 327 | JANTEC | 7100-000 | $5,319.74 | $5,513.80 | $5,513.80 | $100.14 |
| 328 | INDUSTRIAL WELDING | 7100-000 | $862.26 | $1,025.02 | $1,025.02 | $18.62 |
| 329 | Clerk of Court - STANDARD TOOL & DIE | 7100-001 | $507.50 | $507.50 | $507.50 | $9.22 |
| 330 | INDUSTRIAL ELECTRONIC SUPPLY INC | 7100-000 | $611.19 | $611.19 | $611.19 | $11.10 |
| 331 | DANIEL LABEL PRINTING, INC | 7100-000 | $16,629.21 | $16,629.21 | $16,629.21 | $302.01 |
| 332 | Clerk of Court - IGA, INC | 7100-001 | $12,000.00 | $11,500.00 | $11,500.00 | $208.85 |
| 333 | U. S. Bankruptcy Court Clerk - ALLIED ELECTRONICS | 7100-001 | $261.22 | $261.22 | $261.22 | $4.74 |
| 334 | Clerk of Court - CONTROL DYNAMICS INC | 7100-001 | $592.11 | $592.11 | $592.11 | $10.75 |
| 335 | PURITY DRINKING WATED | 7100-000 | $757.11 | $1,009.48 | $1,009.48 | $18.33 |
| 337 | WIXON FONTAROME, INC. | 7100-000 | $1,971.88 | $3,943.76 | $3,943.76 | $71.62 |
| 338 | Clerk of Court - SEARCH'N | 7100-001 | $265.14 | $432.32 | $432.32 | $7.85 |
| 339 | Clerk of Court - DIXIE INDUSTRIAL SERVICE INC | 7100-001 | $761.75 | $902.89 | $902.89 | $16.40 |
| 340 | U. S. Bankruptcy Court Clerk - CUSTOM CANVAS AWNING | 7100-001 | $120.00 | $120.00 | $120.00 | $2.18 |

| 341 | Clerk of Court - NETWORK MARKETING & SALES, INC | 7100-001 | $6,365.09 | $5,238.99 | $5,238.99 | $95.15 |
|---|---|---|---|---|---|---|
| 342 | MOTHER MURPHYS | 7100-000 | $10,491.41 | $10,980.21 | $10,980.21 | $199.41 |
| 343 | DAYMON WORLDWIDE INC. | 7100-000 | $357,170.56 | $345,279.92 | $345,279.92 | $6,270.67 |
| 344 | RICHLAND ORGANICS , INC | 7100-000 | $152,931.70 | $144,145.04 | $144,145.04 | $2,617.84 |
| 345B | Clerk of Court - P & J BROKERAGE | 7100-001 | $3,251.14 | $0.00 | $2,154.86 | $39.13 |
| 346 | Clerk of Court - BILLY D COX LEASING | 7100-001 | $16,212.76 | $18,235.66 | $18,235.66 | $331.18 |
| 349 | INDUSTRIAL SUPPLY SOLUTIONS | 7100-000 | $11,908.72 | $14,539.73 | $14,539.73 | $264.06 |
| 350 | CELLO WRAP | 7100-000 | $113,974.93 | $163,383.90 | $163,383.90 | $2,967.24 |
| 352 | Clerk of Court - ROSEMONT CATERING CO, INC | 7100-001 | $1,588.40 | $1,588.40 | $1,588.40 | $28.85 |
| 353 | AMERICAN CHOCOLATE MOULD | 7100-000 | $342.00 | $342.00 | $342.00 | $6.21 |
| 355 | Clerk of Court - METROPOLITAN TRUCKING INC | 7100-001 | $0.00 | $10,344.54 | $10,344.54 | $187.87 |
| 357 | Clerk of Court - CITICAPITAL TRAILER RENTAL | 7100-001 | $1,442.00 | $5,748.15 | $5,748.15 | $104.39 |
| 359 | RAZOR CHEMICAL CO INC | 7100-000 | $648.08 | $426.64 | $426.64 | $7.75 |
| 360 | Clerk of Court - UNIFORMS OF AMERICA | 7100-001 | $3,089.54 | $5,042.55 | $5,042.55 | $91.58 |
| 362 | U. S. Bankruptcy Court Clerk - ASSOCIATED CONTROLS INC | 7100-001 | $178.91 | $178.91 | $178.91 | $3.25 |
| 365A | RAYMOND S. SKINNER | 7100-000 | $0.00 | $708.14 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | BROWER EQUIPMENT | 7100-000 | $2,482.16 | $3,739.51 | $3,739.51 | $67.91 |
| 367 | E. T. INDUSTRIAL | 7100-000 | $408.25 | $408.25 | $408.25 | $7.41 |
| 368 | MOMAR | 7100-000 | $435.37 | $435.37 | $435.37 | $7.91 |
| 371 | BUTTON'S AUTO ELEC SUPPLY | 7100-000 | $1,237.31 | $1,213.78 | $1,213.78 | $22.04 |
| 372 | North Little Rock Electric | 7100-000 | $0.00 | $8,815.12 | $8,815.12 | $160.09 |
| 373 | North Little Rock Electric | 7100-000 | $0.00 | $43.64 | $43.64 | $0.79 |
| 374B | North Little Rock Electric | 7100-000 | $0.00 | $1,763.56 | $1,813.56 | $32.94 |
| 377 | CLIFF SOPER CO INC | 7100-000 | $2,323.02 | $2,076.26 | $2,076.26 | $37.71 |
| 378 | JEFFERSON COUNTY TAX COLLECTOR | 7100-000 | $0.69 | $48,119.58 | $0.00 | $0.00 |
| 379B | Clerk of Court - INTERSTATE VENDING, INC. | 7100-001 | $628.70 | $0.00 | $820.74 | $14.91 |
| 380 | Clerk of Court - COMPRESSED AIR SYSTEMS | 7100-001 | $2,850.28 | $2,850.28 | $2,850.28 | $51.76 |
| 381 | PRESTIGE SALES CO INC | 7100-000 | $452.30 | $733.90 | $733.90 | $13.33 |
| 383 | U. S. Bankruptcy Court Clerk - ATTORNEY JOHN W. FINK | 7100-001 | $86.67 | $182.15 | $182.15 | $3.31 |
| 384 | Clerk of Court - ACE REFRIGERATION | 7100-001 | $600.05 | $600.05 | $600.05 | $10.90 |
| 386 | AMERICAN ENGRAVING COMPANY | 7100-000 | $0.00 | $7,095.00 | $7,095.00 | $128.85 |
| 387 | Clerk of Court - SEYFARTH SHAW | 7100-001 | $0.00 | $14,214.89 | $14,214.89 | $258.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 388 | U. S. Bankruptcy Court Clerk - MULLER-PINEHURST DAIRY INC. | 7100-001 | $126.00 | $126.00 | $126.00 | $2.29 |
| 389 | INDUSTRIAL SCALES | 7100-000 | $1,255.00 | $9,711.75 | $9,711.75 | $176.38 |
| 390 | KERR PAPER & SUPPLY | 7100-000 | $4,848.08 | $5,472.24 | $5,472.24 | $99.38 |
| 391 | DOLPHIN PRODUCTS | 7100-000 | $1,699.19 | $1,590.79 | $1,590.79 | $28.89 |
| 392B | U. S. Bankruptcy Court Clerk - ZARMA INTERNATIONAL, LTD | 7100-001 | $0.00 | $0.00 | $250.00 | $4.54 |
| 396 | Clerk of Court - MARSH MICRO SYSTEMS | 7100-001 | $5,209.00 | $8,671.00 | $8,671.00 | $157.48 |
| 397 | U. S. Bankruptcy Court Clerk - ADMAN ELECTRIC INC | 7100-001 | $0.00 | $187.50 | $187.50 | $3.41 |
| 398 | Clerk of Court - ARDMORE ELECTRIC SUPPLY | 7100-001 | $6,406.54 | $7,416.79 | $7,416.79 | $134.70 |
| 399 | TENNESSEE VALLEY ICE COMPANY | 7100-000 | $8,265.28 | $8,300.08 | $8,300.08 | $150.74 |
| 401 | S P I POLYOLS INC | 7100-000 | $53,017.02 | $82,865.02 | $82,865.02 | $1,504.92 |
| 402 | Clerk of Court - ROCKFORD INDUSTRIAL WELDING | 7100-001 | $982.96 | $982.96 | $982.96 | $17.85 |
| 403 | NATIONAL RAISIN COMPANY | 7100-000 | $15,440.90 | $21,092.00 | $21,092.00 | $383.05 |
| 406 | HARRIS ACE HARDWARE | 7100-000 | $183.59 | $457.67 | $457.67 | $8.31 |
| 407-2 | David Harkey | 7100-000 | $0.00 | $9,508.21 | $6,686.82 | $121.44 |
| 408 | MIGUEL FLORES | 7100-000 | $297.83 | $800.00 | $800.00 | $14.53 |
| 410B | Clerk of Court - SHARON A. GILBERT | 7100-001 | $0.00 | $0.00 | $4,716.15 | $85.65 |

| 410C | Clerk of Court - SHARON A. GILBERT | 7100-001 | $0.00 | $555.00 | $555.00 | $10.08 |
|---|---|---|---|---|---|---|
| 413 | GLASS OPERATING GROUP, LLC | 7100-000 | $363.25 | $363.25 | $363.25 | $6.60 |
| 416 | Clerk of Court - WHOOPS TRANSPORT, INC. | 7100-001 | $0.00 | $6,975.00 | $6,975.00 | $126.67 |
| 418B | LINDA HARRIS | 7100-000 | $0.00 | $0.00 | $300.00 | $5.45 |
| 420 | U. S. Bankruptcy Court Clerk - SOUTHWEST PAPER - OKC | 7100-001 | $141.92 | $272.01 | $272.01 | $4.94 |
| 423 | FERGUSON ENTERPRISES | 7100-000 | $330.27 | $330.27 | $330.27 | $6.00 |
| 424 | U. S. Bankruptcy Court Clerk - PATRICK GLASS COMPANY | 7100-001 | $148.55 | $148.55 | $148.55 | $2.70 |
| 425 | MONTANA FLOUR | 7100-000 | $0.00 | $3,005.00 | $3,005.00 | $54.57 |
| 429 | MELISSA G. ALLEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 430 | Clerk of Court - D-A-C LABELS | 7100-001 | $765.20 | $765.20 | $765.20 | $13.90 |
| 437 | WALTER A. WOOD SUPPLY CO. INC | 7100-000 | $1,302.32 | $1,109.27 | $1,109.27 | $20.15 |
| 438 | SHAWNEE MILLING CO | 7100-000 | $3,825.00 | $3,825.00 | $3,825.00 | $69.47 |
| 440 | U. S. Bankruptcy Court Clerk - ACTION PLUMBING | 7100-001 | $172.50 | $172.50 | $172.50 | $3.13 |
| 443B | Clerk of Court - CHEEKS WEST COAST | 7100-001 | $15,121.42 | $0.00 | $15,121.42 | $274.62 |
| 444B | JEFFREY L. WILLIS | 7100-000 | $46.60 | $0.00 | $3,059.98 | $55.57 |
| 448B | Clerk of Court - PHOENIX FOODS, INC. | 7100-001 | $22,267.51 | $0.00 | $24,164.30 | $438.85 |
| 449 | PRINTPACK, INC. | 7100-000 | $15,060.53 | $15,060.53 | $15,060.53 | $273.52 |

| 450 | Clerk of Court - D. L. LIBBY, INC | 7100-001 | $20,921.90 | $27,032.10 | $27,032.10 | $490.93 |
|------|------|------|------|------|------|------|
| 451 | KEATHLY-PATTERSON ELECTRIC | 7100-000 | $1,003.46 | $977.98 | $977.98 | $17.76 |
| 452B | FRED WESSON | 7100-000 | $0.00 | $0.00 | $3,151.62 | $57.24 |
| 454 | H & H ENTERPRISES, INC. | 7100-000 | $11,283.65 | $1,450.00 | $1,450.00 | $26.33 |
| 457 | SWEETENER SUPPLY CORP. | 7100-000 | $2,989.00 | $2,989.00 | $2,989.00 | $54.28 |
| 459 | TIC GUMS | 7100-000 | $814.64 | $814.64 | $814.64 | $14.79 |
| 462B | Clerk of Court - BAKER SALES & MARKETING INC | 7100-001 | $14,371.51 | $0.00 | $18,945.52 | $344.07 |
| 463A | LINDA ERWIN | 7100-000 | $0.00 | $2,606.10 | $0.00 | $0.00 |
| 464 | CONSOLIDATED PLASTICS CO | 7100-000 | $772.54 | $457.27 | $457.27 | $8.30 |
| 465 | FIBRE CONVERTERS | 7100-000 | $19,203.00 | $19,203.00 | $19,203.00 | $348.75 |
| 470A | BARBARA HUGHES | 7100-000 | $0.00 | $826.40 | $0.00 | $0.00 |
| 472 | MULTI - PLASTICS, INC. | 7100-000 | $912.75 | $912.75 | $912.75 | $16.58 |
| 473 | U. S. Bankruptcy Court Clerk - WATKINS MOTOR LINES INC. | 7100-001 | $102.80 | $102.80 | $102.80 | $1.87 |
| 474 | Clerk of Court - FISHER & PHILLIPS LLP | 7100-001 | $589.80 | $589.80 | $589.80 | $10.71 |
| 475 | U. S. Bankruptcy Court Clerk - REPUBLIC PARKING | 7100-001 | $132.00 | $132.00 | $132.00 | $2.40 |
| 478 | CARL ERIC JOHNSON , INC | 7100-000 | $24,572.19 | $24,572.19 | $24,572.19 | $446.26 |
| 479 | Clerk of Court - COLOR ASSOCIATES | 7100-001 | $0.00 | $36,895.00 | $36,895.00 | $670.05 |
| 481A | RICKY D. STANLEY | 7100-000 | $0.00 | $698.52 | $0.00 | $0.00 |

| 482 | SKIDMORE SALES | 7100-000 | $0.00 | $5,828.20 | $5,828.20 | $105.85 |
|---|---|---|---|---|---|---|
| 483 | FITZGERALD EQUIPMENT CO | 7100-000 | $10,563.48 | $11,738.28 | $11,738.28 | $213.18 |
| 484-2 | Archer Daniels Midland Company | 7100-000 | $53,975.50 | $1,243,135.03 | $1,574,458.34 | $28,593.94 |
| 485 | DAVRON TECHNOLOGIES | 7100-000 | $8,318.85 | $30,056.65 | $30,056.65 | $545.86 |
| 486 | AL AMOS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 487 | IFCO SYSTEMS N.A. INC | 7100-000 | $9,135.00 | $11,088.00 | $11,088.00 | $201.37 |
| 488 | RV INDUSTRIES INC. | 7100-000 | $11,562.34 | $11,562.34 | $11,562.34 | $209.99 |
| 490 | INTERNATIONAL BAKERS SERVICES | 7100-000 | $17,933.37 | $17,819.90 | $17,819.90 | $323.63 |
| 492 | U. S. Bankruptcy Court Clerk - AMERIGAS | 7100-001 | $108.00 | $133.49 | $133.49 | $2.42 |
| 494 | Clerk of Court - STALTOR EDGE TOOL INC | 7100-001 | $3,274.98 | $3,274.98 | $3,274.98 | $59.48 |
| 495 | LAB SAFETY SUPPLY, INC. | 7100-000 | $1,152.84 | $1,152.84 | $1,152.84 | $20.94 |
| 496 | Clerk of Court - SOUTHERN FABRICATION | 7100-001 | $2,644.00 | $2,914.95 | $2,914.95 | $52.94 |
| 497 | Clerk of Court - AUTOMATION INSIGHTS | 7100-001 | $525.00 | $715.00 | $715.00 | $12.99 |
| 498 | MASTER PUMPS & EQUIPMENT | 7100-000 | $663.01 | $979.09 | $979.09 | $17.78 |
| 499-2 | AN C. HOLLAND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 502-2 | DAISY WOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 505B | LINDA HENSLEY | 7100-000 | $0.00 | $0.00 | $5,539.12 | $100.60 |
| 507B | U. S. Bankruptcy Court Clerk - GEORGE L. JONES | 7100-001 | $0.00 | $0.00 | $239.22 | $4.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 509 | KELSAN | 7100-000 | $3,208.11 | $4,087.02 | $4,087.02 | $74.22 |
| 512 | Brenda G. Marshall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 515 | BELLEN CONTAINER CORP | 7100-000 | $9,909.47 | $9,909.47 | $9,909.47 | $179.97 |
| 517B | U. S. Bankruptcy Court Clerk - NATURAL STATE GLASS | 7100-001 | $175.50 | $0.00 | $200.00 | $3.63 |
| 518B | IRENE SMITH | 7100-000 | $0.00 | $0.00 | $2,429.02 | $44.11 |
| 519 | Clerk of Court - ALLIED OFFICE PRODUCTS | 7100-001 | $170.84 | $2,770.86 | $2,770.86 | $50.32 |
| 520 | CHR. HANSEN INC. | 7100-000 | $0.00 | $2,666.00 | $2,666.00 | $48.42 |
| 522 | ENDERBY GAS INC | 7100-000 | $106.50 | $488.75 | $488.75 | $8.88 |
| 523 | U. S. Bankruptcy Court Clerk - NORTH HILLS FLORIST | 7100-001 | $133.83 | $223.55 | $223.55 | $4.06 |
| 524 | VERI-LOGIC LLC | 7100-000 | $340.92 | $340.92 | $340.92 | $6.19 |
| 526 | Clerk of Court - INSTITUTIONAL PRINTING | 7100-001 | $1,549.92 | $4,149.39 | $4,149.39 | $75.36 |
| 527 | FRANK HAILE & ASSOC | 7100-000 | $1,311.31 | $1,311.31 | $1,311.31 | $23.81 |
| 528 | The Amalgamated Sugar Company, LLC | 7100-000 | $298,996.00 | $510,789.00 | $510,789.00 | $9,276.51 |
| 529 | JACK & DICK'S FEED & GARDEN, INC | 7100-000 | $636.00 | $636.00 | $636.00 | $11.55 |
| 530u | Clerk of Court - CHARLES MANNING | 7100-001 | $0.00 | $2,387.13 | $926.83 | $16.83 |
| 531-2 | Clerk of Court - ELGAAEN-BOOTH & CO | 7100-001 | $22,721.43 | $0.00 | $10,804.25 | $196.22 |
| 533B | AUDREY WRIGHT | 7100-000 | $0.00 | $0.00 | $2,007.66 | $36.46 |
| 534 | PILOT AIR FREIGHT CORP. | 7100-000 | $0.00 | $888.25 | $888.25 | $16.13 |

| 537 | INTERSTATE BATTERIES | 7100-000 | $0.00 | $486.08 | $486.08 | $8.83 |
|---|---|---|---|---|---|---|
| 538 | GARVEY'S OFFICE PRODUCTS | 7100-000 | $2,677.06 | $2,700.63 | $2,700.63 | $49.05 |
| 539 | USA TRUCK, INC | 7100-000 | $0.00 | $10,727.47 | $10,727.47 | $194.82 |
| 542 | Clerk of Court - A B C | 7100-001 | $628.10 | $709.75 | $709.75 | $12.89 |
| 543B | ELIZABETH KAUFMAN | 7100-000 | $0.00 | $0.00 | $2,878.22 | $52.27 |
| 545 | A E STANLEY MFG. CO. | 7100-000 | $17,070.63 | $22,179.13 | $22,179.13 | $402.80 |
| 546 | YOUR EMPLOYMENT SERVICE INC | 7100-000 | $20,901.37 | $28,384.35 | $28,384.35 | $515.49 |
| 548 | U. S. Bankruptcy Court Clerk - STEINER ELECTRIC COMPANY | 7100-001 | $1,024.80 | $151.94 | $151.94 | $2.76 |
| 549 | Clerk of Court - JOHN B. SANFILIPPO & SON INC | 7100-001 | $25,951.80 | $51,903.60 | $51,903.60 | $942.63 |
| 550 | SMALLEY MFG. COM. INC | 7100-000 | $3,114.11 | $1,754.03 | $1,754.03 | $31.86 |
| 551 | MILTON PROPANE, INC. | 7100-000 | $3,013.41 | $3,388.18 | $3,388.18 | $61.53 |
| 552 | Clerk of Court - HLT OF TENNESSEE | 7100-001 | $1,989.46 | $981.00 | $981.00 | $17.82 |
| 553 | Clerk of Court - HLT OF TENNESSEE | 7100-001 | $0.00 | $3.50 | $3.50 | $0.06 |
| 554 | Clerk of Court - HLT OF TENNESSEE | 7100-001 | $0.00 | $339.71 | $339.71 | $6.17 |
| 555 | Clerk of Court - HLT OF TENNESSEE | 7100-001 | $0.00 | $668.75 | $668.75 | $12.15 |
| 557 | CONTRACT FREIGHTERS, INC. | 7100-000 | $0.00 | $14,733.55 | $14,733.55 | $267.58 |
| 559B | JAMES E. FINCHER | 7100-000 | $0.00 | $0.00 | $1,361.54 | $24.73 |
| 563 | WEILER | 7100-000 | $1,063.30 | $1,063.30 | $1,063.30 | $19.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 564 | U. S. Bankruptcy Court Clerk - KINGS SANITATION SERVICE | 7100-001 | $126.00 | $126.00 | $126.00 | $2.29 |
| 565 | ORGANIZED KASHRUS LABORATORIES | 7100-000 | $9,000.00 | $19,220.00 | $19,220.00 | $349.06 |
| 566 | Clerk of Court - DBB MARKETING COMPANY | 7100-001 | $0.00 | $2,564.75 | $2,564.75 | $46.58 |
| 567 | MOUNTAIN TOP LAWN SERVICE | 7100-000 | $3,600.00 | $2,860.00 | $2,860.00 | $51.94 |
| 569 | AIR & HYDRAULIC EQUIPMENT | 7100-000 | $806.49 | $2,518.10 | $2,518.10 | $45.73 |
| 570 | Clerk of Court - SPRUCE FOODS, INC. | 7100-001 | $6,300.00 | $6,300.00 | $6,300.00 | $114.42 |
| 573 | U. S. Bankruptcy Court Clerk - MARK K INC | 7100-001 | $164.11 | $164.11 | $164.11 | $2.98 |
| 574 | JAENECKE SANITARY SERVICE | 7100-000 | $27,840.67 | $31,296.10 | $31,296.10 | $568.37 |
| 575 | Clerk of Court - RHINO EXPRESS DELIVERY, LLC | 7100-001 | $0.00 | $37,268.68 | $37,268.68 | $676.84 |
| 577A | ALFREDO MURILLO | 7100-000 | $0.00 | $2,104.00 | $719.05 | $13.06 |
| 578 | J. F. AHERN CO., INC. | 7100-000 | $0.00 | $550.00 | $550.00 | $9.99 |
| 580 | Clerk of Court - AWC PAINT CENTER | 7100-001 | $326.50 | $326.50 | $326.50 | $5.93 |
| 582 | U. S. Bankruptcy Court Clerk - METROPOLITAN FIRE EXTINGUISHER | 7100-001 | $167.22 | $167.22 | $167.22 | $3.04 |
| 583 | CHEP USA | 7100-000 | $68,037.82 | $322,564.77 | $322,564.77 | $5,858.14 |
| 584 | Clerk of Court - IMPERIAL DISTRIBUTING INC. | 7100-001 | $18,278.84 | $20,276.08 | $20,276.08 | $368.24 |
| 589 | ROMAN MEAL MILLING | 7100-000 | $0.00 | $975.35 | $975.35 | $17.71 |

| 591 | HEALTH LAWN & SHRUBS, INC | 7100-000 | $358.89 | $358.89 | $358.89 | $6.52 |
|------|--------------------------|----------|---------|---------|---------|--------|
| 592B | GLORIA JORDAN | 7100-000 | $0.00 | $0.00 | $2,399.75 | $43.58 |
| 599 | U. S. Bankruptcy Court Clerk - HINCKLEY SPRING WATER CO. | 7100-001 | $108.00 | $136.82 | $136.82 | $2.48 |
| 602 | U. S. Bankruptcy Court Clerk - RITE-WELD SUPPLY INC | 7100-001 | $23.50 | $31.50 | $31.50 | $0.57 |
| 605B | Clerk of Court - CLAUDE'S CANDY BROKERAGE, INC | 7100-001 | $2,748.54 | $0.00 | $1,000.00 | $18.16 |
| 606 | CASA HERRERA, INC. | 7100-000 | $6,805.67 | $6,853.17 | $6,853.17 | $124.46 |
| 607 | BAILEY COMPANY | 7100-000 | $1,654.08 | $2,889.35 | $2,889.35 | $52.47 |
| 608A | GARY C. HICKMAN | 7100-000 | $0.00 | $470.00 | $0.00 | $0.00 |
| 609 | Clerk of Court - EXCELSIOR TRANSPARENT BAG MFG | 7100-001 | $39,438.45 | $104,723.26 | $39,438.45 | $716.25 |
| 610B | LOUISE HATCHETT | 7100-000 | $0.00 | $0.00 | $2,297.64 | $41.73 |
| 616 | Clerk of Court - ADHESIVES PLUS | 7100-001 | $362.96 | $362.96 | $362.96 | $6.59 |
| 617B | OLETA J. WHITAKER (McNatt) | 7100-000 | $0.00 | $0.00 | $4,348.78 | $78.98 |
| 619B | Clerk of Court - Proactive Sales and Marketing, Inc. | 7100-001 | $20,494.00 | $0.00 | $13,189.11 | $239.53 |
| 620B | INDUSTRIAL BOILER | 7100-000 | $3,981.52 | $1,326.50 | $3,717.99 | $67.52 |
| 621A | Carol A. Reed | 7100-000 | $0.00 | $423.53 | $0.00 | $0.00 |
| 622A | BRIDGETTE Q. RIVERS | 7100-000 | $0.00 | $1,036.80 | $0.00 | $0.00 |
| 625 | U. S. Bankruptcy Court Clerk - INSPEC TECH | 7100-001 | $273.94 | $273.94 | $273.94 | $4.98 |

| 626 | Clerk of Court - SERVICE TRANSPORT, INC. | 7100-001 | $0.00 | $143,166.50 | $143,166.50 | $2,600.07 |
|------|------|------|------|------|------|------|
| 627 | Clerk of Court - NORWOOD MARKING SYSTEM | 7100-001 | $4,125.74 | $5,047.66 | $5,047.66 | $91.67 |
| 628A | Clerk of Court - MELONIE BASINGER | 7100-001 | $0.00 | $1,652.80 | $927.79 | $16.85 |
| 632A | GLEN E. CORLEY | 7100-000 | $0.00 | $398.40 | $0.00 | $0.00 |
| 633A | MOISES VELASCO | 7100-000 | $0.00 | $1,840.00 | $820.20 | $14.90 |
| 634 | BARRY CALLEBAUT U.S.A. INC. | 7100-000 | $39,005.68 | $45,226.74 | $45,226.74 | $821.37 |
| 637 | FRANZ HAAS MACHINERY | 7100-000 | $17,530.58 | $55,530.58 | $55,530.58 | $1,008.50 |
| 638 | FLEX EXECS MANAGEMENT SOLUTION | 7100-000 | $20,447.00 | $20,447.00 | $20,447.00 | $371.34 |
| 639B | Clerk of Court - PEDRO FERNANDEZ | 7100-001 | $0.00 | $0.00 | $2,780.00 | $50.49 |
| 640 | D&K MARKETING, INC. | 7100-000 | $42,518.97 | $25,912.00 | $25,912.00 | $470.59 |
| 642 | VALENCIA HALE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 643 | Clerk of Court - STONE CONTAINER CORP. | 7100-001 | $489,271.96 | $734,637.71 | $734,637.71 | $13,341.85 |
| 644 | MEYER SUPPLY COMPANY | 7100-000 | $817.17 | $817.17 | $817.17 | $14.84 |
| 645 | VWR International, Inc. | 7100-000 | $288.10 | $604.07 | $604.07 | $10.97 |
| 647B | ANTHONY ZARDO | 7100-000 | $0.00 | $0.00 | $4,576.72 | $83.12 |
| 650 | Clerk of Court - MASTER PACKAGING INC. | 7100-001 | $12,683.41 | $33,618.98 | $33,618.98 | $610.56 |
| 651 | Clerk of Court - ACTION MARKETING | 7100-001 | $3,400.02 | $2,063.79 | $2,063.79 | $37.48 |

| 653 | U. S. Bankruptcy Court Clerk - PARKER SALES & SERVICE, INC | 7100-001 | $236.63 | $196.47 | $196.47 | $3.57 |
|---|---|---|---|---|---|---|
| 654 | Clerk of Court - BENDER-GOODMAN CO., INC | 7100-001 | $22,218.90 | $36,566.31 | $36,566.31 | $664.09 |
| 655B | Clerk of Court - BONNIE MCCARROLL | 7100-001 | $0.00 | $0.00 | $847.27 | $15.39 |
| 656 | ELAINE R. MCCONNELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 658 | RODEN | 7100-000 | $6,597.23 | $8,545.36 | $8,545.36 | $155.19 |
| 660 | HUHTAMAKI FLEXIBLES, INC. | 7100-000 | $17,384.60 | $34,769.20 | $34,769.20 | $631.45 |
| 661B | Clerk of Court - ALONSO M. FERNANDEZ | 7100-001 | $0.00 | $0.00 | $576.00 | $10.46 |
| 662 | MANPOWER, INC. | 7100-000 | $3,479.48 | $3,479.48 | $3,479.48 | $63.19 |
| 666A | RUSSELL D. KRETZSCHMAR | 7100-000 | $0.00 | $1,014.75 | $0.00 | $0.00 |
| 669 | ENSIGN RIBBON BURNERS LLC | 7100-000 | $1,061.72 | $1,061.72 | $1,061.72 | $19.28 |
| 672 | U. S. Bankruptcy Court Clerk - SPECIALIZED ELECTRONICS | 7100-001 | $260.00 | $260.00 | $260.00 | $4.72 |
| 675 | Clerk of Court - VANTAGE LOGISTICS | 7100-001 | $0.00 | $149,177.63 | $149,177.63 | $2,709.23 |
| 677 | Clerk of Court - ARAMARK (UNIFORMS) | 7100-001 | $29,242.49 | $33,658.53 | $33,658.53 | $611.28 |
| 680 | Clerk of Court - SOONER LIFT INC | 7100-001 | $2,680.16 | $4,364.63 | $4,364.63 | $79.27 |
| 682 | U. S. Bankruptcy Court Clerk - FIUSCHE ENTERPRISES INC | 7100-001 | $0.00 | $270.43 | $270.43 | $4.91 |
| 683 | CARLTON-BATES CO | 7100-000 | $2,589.61 | $1,942.35 | $1,942.35 | $35.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | CARLTON-BATES CO | 7100-000 | $0.00 | $422.82 | $422.82 | $7.68 |
| 687 | SCHNADER HARRISON SEGAL & LEWIS | 7100-000 | $0.00 | $597.50 | $0.00 | $0.00 |
| 689B | WILLIE MARSHALL | 7100-000 | $0.00 | $0.00 | $2,411.38 | $43.79 |
| 692 | Clerk of Court - BEST WAY | 7100-001 | $1,000.00 | $1,000.00 | $1,000.00 | $18.16 |
| 694A | CAROLYN WHITE | 7100-000 | $0.00 | $638.40 | $0.00 | $0.00 |
| 695 | Clerk of Court - NED V.ZIZZO, INC. | 7100-001 | $353.90 | $353.90 | $353.90 | $6.43 |
| 698A | JOSEPH BURSE | 7100-000 | $0.00 | $1,688.00 | $0.00 | $0.00 |
| 702A | STELLA D. HORNBEAK | 7100-000 | $0.00 | $2,158.97 | $0.00 | $0.00 |
| 704 | Clerk of Court - ROCK DISPOSAL, INC | 7100-001 | $690.00 | $690.00 | $690.00 | $12.53 |
| 711B | ALICE SHAW | 7100-000 | $0.00 | $0.00 | $1,775.46 | $32.24 |
| 712 | KAMAN INDUSTRIAL ECHNOLOGIES | 7100-000 | $12,961.69 | $13,514.64 | $13,514.64 | $245.44 |
| 715 | Clerk of Court - ROBERT A. HONEYSETT | 7100-001 | $0.00 | $567.00 | $567.00 | $10.30 |
| 716 | JACK TYLER ENGINEERING CO. | 7100-000 | $730.05 | $730.05 | $730.05 | $13.26 |
| 717 | T. J. TRUCKING CO, INC. | 7100-000 | $374.50 | $3,306.58 | $3,306.58 | $60.05 |
| 720 | INDUSTRIAL MICROBIOLOGICAL | 7100-000 | $1,555.00 | $1,160.00 | $1,160.00 | $21.07 |
| 721 | INDUSTRIAL MICROBIOLOGICAL | 7100-000 | $0.00 | $830.00 | $830.00 | $15.07 |
| 722 | U. S. Bankruptcy Court Clerk - TAX-AIR | 7100-001 | $172.48 | $102.87 | $102.87 | $1.87 |
| 729 | U. S. Bankruptcy Court Clerk - HI SPEED HOIST | 7100-001 | $252.11 | $252.11 | $252.11 | $4.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 731B | Clerk of Court - BERDIA JONES | 7100-001 | $0.00 | $0.00 | $2,183.92 | $39.66 |
| 732A | DARIUS A. CROSS | 7100-000 | $0.00 | $1,320.56 | $0.00 | $0.00 |
| 738A | CARMEN MARTINEZ-CAMARGO | 7100-000 | $0.00 | $499.06 | $0.00 | $0.00 |
| 739B | Clerk of Court - MICHAEL CAMPBELL | 7100-001 | $0.00 | $0.00 | $546.25 | $9.92 |
| 740 | AMERICAN FOOD INGREDIENTS | 7100-000 | $2,492.36 | $2,492.36 | $2,492.36 | $45.26 |
| 744 | Clerk of Court - FOOD MACHINERY SALES | 7100-001 | $502.57 | $18,166.44 | $18,166.44 | $329.92 |
| 746 | JOHN E. METCALF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 747 | Clerk of Court - LAPPIN | 7100-001 | $406.17 | $1,125.04 | $1,125.04 | $20.43 |
| 748 | ACORN PACKAGING | 7100-000 | $13,774.58 | $17,814.80 | $17,814.80 | $323.54 |
| 751 | Clerk of Court - PEANUT PROCESSORS OF SHERMAN | 7100-001 | $22,231.60 | $22,231.60 | $22,231.60 | $403.75 |
| 752 | CAN OAT MILLING | 7100-000 | $8,216.41 | $24,949.22 | $24,949.22 | $453.11 |
| 760B | Clerk of Court - BARNES PAINT-BODY | 7100-001 | $1,873.00 | $0.00 | $14,984.00 | $272.13 |
| 761 | David Sanchez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 762A | David Sanchez | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 |
| 765 | U. S. Bankruptcy Court Clerk - A-1 GLOVE & TRUCKING | 7100-001 | $149.27 | $235.25 | $235.25 | $4.27 |
| 767 | CRG TECHNOLOGIES | 7100-000 | $7,000.00 | $7,000.00 | $7,000.00 | $127.13 |
| 771 | JOHN GARTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 772 | Clerk of Court - TENNESSEE VALLEY SECURITY | 7100-001 | $406.40 | $508.00 | $508.00 | $9.23 |

| 777 | AVID PALLET SERVICES | 7100-000 | $15,977.00 | $16,518.50 | $16,518.50 | $299.99 |
| 778A | Clerk of Court - PEDRO M. FERNANDEZ | 7100-001 | $0.00 | $775.50 | $484.36 | $8.80 |
| 780 | HUNZICKER BROTHERS | 7100-000 | $3,287.21 | $3,239.82 | $3,239.82 | $58.84 |
| 781A | STANLEY C. GOFORTH | 7100-000 | $0.00 | $4,553.66 | $0.00 | $0.00 |
| 784A | KIM THI LO | 7100-000 | $0.00 | $816.09 | $0.00 | $0.00 |
| 790A | EDWARD E. WRIGHT | 7100-000 | $0.00 | $1,016.25 | $0.00 | $0.00 |
| 793 | C & L MACHINE WORKS | 7100-000 | $960.00 | $1,743.12 | $1,743.12 | $31.66 |
| 794 | Clerk of Court - SAFETY-KLEEN SYSTEMS INC | 7100-001 | $1,046.78 | $2,190.33 | $2,190.33 | $39.78 |
| 795 | Clerk of Court - WESTAFF | 7100-001 | $3,708.03 | $4,840.48 | $4,840.48 | $87.91 |
| 798 | HUMS'S HARDWARE & RENTAL | 7100-000 | $937.71 | $1,024.94 | $1,024.94 | $18.61 |
| 802 | DEGUSSA FLAVORS & FRUIT SYSTEMS | 7100-000 | $3,856.80 | $3,856.80 | $3,856.80 | $70.04 |
| 803 | Clerk of Court - LIBERTY MUTUAL INSURANCE GROUP | 7100-001 | $0.00 | $34,395.00 | $34,395.00 | $624.65 |
| 805 | CORA MAE COBB | 7100-000 | $0.00 | $1,650.00 | $1,650.00 | $29.97 |
| 807u | JM Investment Trust | 7100-000 | $0.00 | $6,650.00 | $1,367.00 | $24.83 |
| 808 | Clerk of Court - STATELINE COPY PRODUCTS INC | 7100-001 | $1,294.65 | $1,294.65 | $1,294.65 | $23.51 |
| 809 | OLD DOMINION FREIGHT LINE | 7100-000 | $727.29 | $126,236.45 | $126,236.45 | $2,292.60 |
| 811 | MARGERY OZBURN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 812A | SANDRA L. FULLINGTON | 7100-000 | $0.00 | $567.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 815 | Clerk of Court - FEDEX FREIGHT EAST | 7100-001 | $2,418.30 | $18,736.15 | $18,736.15 | $340.27 |
| 816 | Clerk of Court - STUART W. JOHNSON & CO. | 7100-001 | $6,985.55 | $6,985.55 | $6,985.55 | $126.87 |
| 819 | Clerk of Court - K&D DISTRIBUTION SERVICES, INC | 7100-001 | $1,697.00 | $5,197.00 | $5,197.00 | $94.38 |
| 821 | CARGILL REFINED OIL | 7100-000 | $197,504.36 | $443,688.24 | $443,688.24 | $8,057.88 |
| 822B | LUTES TRUCKING | 7100-000 | $3,595.20 | $0.00 | $3,595.20 | $65.29 |
| 823 | MDR SERVICES INC | 7100-000 | $0.00 | $3,467.10 | $3,467.10 | $62.97 |
| 826A | ANGELA M. AGUILAR | 7100-000 | $0.00 | $387.40 | $0.00 | $0.00 |
| 827B | DAVID GUSTAFSON | 7100-000 | $0.00 | $0.00 | $3,983.39 | $72.34 |
| 829 | U. S. Bankruptcy Court Clerk - I. B. T. , INC | 7100-001 | $38.64 | $38.34 | $38.34 | $0.70 |
| 840 | Clerk of Court - LONGVIEW FIBRE CO. | 7100-001 | $19,825.00 | $19,825.00 | $19,825.00 | $360.04 |
| 841A | KENNETH D. HARRISON | 7100-000 | $0.00 | $1,014.00 | $0.00 | $0.00 |
| 846 | KALSEC | 7100-000 | $1,703.05 | $2,725.42 | $2,725.42 | $49.50 |
| 848B | Clerk of Court - ROBERT C. BROWN | 7100-001 | $0.00 | $0.00 | $1,856.39 | $33.71 |
| 851B | U. S. Bankruptcy Court Clerk - AARON H. GOLD | 7100-001 | $950.55 | $0.00 | $187.96 | $3.41 |
| 858B | Clerk of Court - Donna S. Rychlik | 7100-001 | $0.00 | $0.00 | $1,002.57 | $18.21 |
| 862A | Clerk of Court - SAN JUANITA J. FLORES | 7100-001 | $0.00 | $509.86 | $296.32 | $5.38 |
| 864 | US BANCORP BUSINESS EQUIPMENT FINAN | 7100-000 | $0.00 | $18,033.83 | $18,033.83 | $327.51 |

| 865 | PIPING SUPPLY | 7100-000 | $2,001.02 | $2,001.02 | $2,001.02 | $36.34 |
| 866 | Clerk of Court - U. S. INDUSTRIAL LUBRICANTS | 7100-001 | $4,433.56 | $4,433.56 | $4,433.56 | $80.52 |
| 868 | Clerk of Court - HEALTHASSURANCE | 7100-001 | $0.00 | $879.11 | $879.11 | $15.97 |
| 870 | Clerk of Court - CAVANA USA | 7100-001 | $5,172.30 | $5,172.30 | $5,172.30 | $93.93 |
| 872A | RAQUEL A. CASTILLO | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 875 | MARSHALL SALES | 7100-000 | $12,709.44 | $10,568.82 | $10,568.82 | $191.94 |
| 878 | LUDLOW COATED PRODUCTS | 7100-000 | $9,453.16 | $9,453.16 | $9,453.16 | $171.68 |
| 879A | LATASHA LOWERY | 7100-000 | $0.00 | $1,437.44 | $0.00 | $0.00 |
| 881 | Clerk of Court - NEXTIME, INC. | 7100-001 | $0.00 | $3,629.29 | $3,629.29 | $65.91 |
| 884 | INNOVA, LLC | 7100-000 | $0.00 | $13,403.30 | $13,403.30 | $243.42 |
| 885 | TENCARVA MACHINERY CO. | 7100-000 | $1,617.34 | $1,617.34 | $1,617.34 | $29.37 |
| 892 | Clerk of Court - ARKANSAS PACKAGING PRODUCT | 7100-001 | $8,948.82 | $8,948.82 | $8,948.82 | $162.52 |
| 893A | RISHAUNDA M. SMILEY | 7100-000 | $0.00 | $840.00 | $0.00 | $0.00 |
| 900 | Clerk of Court - KRAFT FOODS INC | 7100-001 | $4,150.00 | $4,150.00 | $4,150.00 | $75.37 |
| 901 | ALLIED BEARING SUPPLY | 7100-000 | $8,605.42 | $10,422.38 | $10,422.38 | $189.28 |
| 907B | BRENDA SPEARS | 7100-000 | $0.00 | $0.00 | $5,185.78 | $94.18 |
| 908A | GARY WOODRUFF | 7100-000 | $0.00 | $833.43 | $0.00 | $0.00 |
| 910 | Clerk of Court - BURDETTE-BECKMAN | 7100-001 | $1,955.52 | $1,341.40 | $1,341.40 | $24.36 |

| 911A | CHARLES WILLIS | 7100-000 | $0.00 | $375.00 | $0.00 | $0.00 |
|------|----------------|----------|-------|---------|-------|-------|
| 914A | BRENDA NIX | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 918 | FEDERAL CORPORATION | 7100-000 | $1,267.65 | $1,267.65 | $1,267.65 | $23.02 |
| 919 | Clerk of Court - RONALD RHOADES | 7100-001 | $0.00 | $2,704.00 | $2,704.00 | $49.11 |
| 920 | BUNTING MAGNETICS CO | 7100-000 | $5,430.00 | $20,839.86 | $20,839.86 | $378.48 |
| 921A | KELVIN NUGENT | 7100-000 | $0.00 | $654.00 | $0.00 | $0.00 |
| 922A | DOLORES ORTEGA | 7100-000 | $0.00 | $547.22 | $0.00 | $0.00 |
| 925 | TRI-STATE RENTAL SERVICES | 7100-000 | $1,126.65 | $9,326.57 | $9,326.57 | $169.38 |
| 927B | SHERRIE L. BENTON | 7100-000 | $0.00 | $0.00 | $468.88 | $8.52 |
| 928 | Clerk of Court - FORMERS OF HOUSTON,INC | 7100-001 | $994.55 | $994.55 | $994.55 | $18.06 |
| 931 | OKLAHOMA CARDIOVASCULAR ASSOC. | 7100-000 | $0.00 | $627.40 | $627.40 | $11.39 |
| 934 | U. S. Bankruptcy Court Clerk - DEIBEL LABORATORIES | 7100-001 | $40.00 | $40.00 | $40.00 | $0.73 |
| 944 | CLEANCO JANITOR SUPPLY | 7100-000 | $1,578.23 | $1,444.23 | $1,444.23 | $26.23 |
| 946 | SHARON ALLISON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 951 | CONAGRA FOODS, INC. | 7100-000 | $82,477.76 | $121,808.25 | $121,808.25 | $2,212.18 |
| 954B | JAMES SCHEIDT | 7100-000 | $0.00 | $0.00 | $1,415.72 | $25.71 |
| 955B | BARBARA LENGLE | 7100-000 | $0.00 | $0.00 | $2,782.44 | $50.53 |
| 959 | CIT COMMUNICATIONS FINANCE CORPORAT | 7100-000 | $0.00 | $52,682.52 | $52,682.52 | $956.77 |

| 961 | Clerk of Court - SCHNEIDER NATIONAL, INC. | 7100-001 | $0.00 | $1,547.56 | $1,547.56 | $28.11 |
|------|------|------|------|------|------|------|
| 962 | Clerk of Court - SCHNEIDER NATIONAL, INC. | 7100-001 | $0.00 | $100,215.38 | $100,215.38 | $1,820.02 |
| 963 | DAVID MICHAEL & CO INC | 7100-000 | $22,469.09 | $22,889.09 | $22,889.09 | $415.69 |
| 967 | DAVID L. BELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 968 | QPS STAFFING | 7100-000 | $60,396.47 | $74,370.82 | $74,370.82 | $1,350.66 |
| 971 | Clerk of Court - KHL ILLINOIS | 7100-001 | $1,770.55 | $6,932.10 | $6,932.10 | $125.89 |
| 973 | Clerk of Court - MEDICL ARTS CLINIC 3829-160463 | 7100-001 | $1,005.00 | $865.00 | $865.00 | $15.71 |
| 974B | MARY A. FAULKENBERRY | 7100-000 | $0.00 | $0.00 | $738.02 | $13.40 |
| 979B | Clerk of Court - DAVID D. TORRANCE | 7100-001 | $0.00 | $0.00 | $10,000.00 | $181.61 |
| 983 | RICKEL L. HICKEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 984 | Clerk of Court - IPP LITHOCOLOR | 7100-001 | $6,135.15 | $13,189.44 | $13,189.44 | $239.54 |
| 987 | Clerk of Court - SHARPE STUDIO OF PHOTOGRAPHY | 7100-001 | $375.90 | $375.90 | $375.90 | $6.83 |
| 988B | U. S. Bankruptcy Court Clerk - JOHN GILL | 7100-001 | $0.00 | $0.00 | $134.89 | $2.45 |
| 996 | HEALTH CONSERVATION | 7100-000 | $1,847.48 | $1,847.48 | $1,847.48 | $33.55 |
| 999B | Billy Taylor | 7100-000 | $0.00 | $0.00 | $1,937.04 | $35.18 |
| 1000 | Clerk of Court - HILLTOP TRANSPORTATION, INC | 7100-001 | $0.00 | $3,515.00 | $3,515.00 | $63.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1002 | U. S. Bankruptcy Court Clerk - ADD - VANTAGE CASTERS | 7100-001 | $45.32 | $45.32 | $45.32 | $0.82 |
| 1008 | U. S. Bankruptcy Court Clerk - SLOAN FLUID ACCESSORIES, INC | 7100-001 | $182.52 | $237.98 | $237.98 | $4.32 |
| 1009 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | NA | $360.00 | $360.00 | $6.54 |
| 1010 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $538.00 | $538.00 | $9.77 |
| 1011 | GRAPHIC SOURCE | 7100-000 | $6,665.00 | $11,497.50 | $11,497.50 | $208.81 |
| 1012 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $548.00 | $548.00 | $9.95 |
| 1013 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $550.00 | $550.00 | $9.99 |
| 1014 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $60.00 | $60.00 | $1.09 |
| 1015 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $45.00 | $45.00 | $0.82 |
| 1016 | Clerk of Court - U. S. BANKRUPTCY COURT | 7100-001 | $0.00 | $868.00 | $868.00 | $15.76 |
| 1017 | DEJARNETT SALES, INC. | 7100-000 | $48,193.52 | $42,954.69 | $42,954.69 | $780.11 |
| 1018B | Clerk of Court - JANNETTE ROSARI LUGO | 7100-001 | $0.00 | $0.00 | $342.44 | $6.22 |
| 1019 | Clerk of Court - D & C SALES | 7100-001 | $2,030.30 | $1,126.21 | $1,126.21 | $20.45 |
| 1020A | GREG MILLER | 7100-000 | $0.00 | $961.03 | $595.86 | $10.82 |
| 1022A | PATRICIA ROWLAND | 7100-000 | $0.00 | $1,023.08 | $0.00 | $0.00 |
| 1023A | Elizabeth Pugh | 7100-000 | $0.00 | $868.99 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1024-3 | NELLIE HENSON | 7100-000 | $0.00 | $0.00 | $2,421.68 | $43.98 |
| 1025 | SONNY'S TANK TRUCKS | 7100-000 | $1,305.00 | $2,055.00 | $2,055.00 | $37.32 |
| 1026 | C.H.ROBINSON CO. | 7100-000 | $3,512.03 | $52,111.85 | $52,111.85 | $946.41 |
| 1035 | LINDA DENHAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1037B | SALLIE PALMER | 7100-000 | $0.00 | $0.00 | $847.27 | $15.39 |
| 1042 | CONNELL PURCHASING SERVICES | 7100-000 | $78,410.22 | $241,009.22 | $241,009.22 | $4,377.00 |
| 1043B | Clerk of Court - IMPACT SALES | 7100-001 | $6,202.96 | $0.00 | $2,098.60 | $38.11 |
| 1044A | LETICIA ESCOBEDO | 7100-000 | $0.00 | $1,194.62 | $0.00 | $0.00 |
| 1045B | Clerk of Court - MICHAEL A. SANDERS | 7100-001 | $0.00 | $0.00 | $2,146.19 | $38.98 |
| 1046A | MANUEL ESCOBEDO | 7100-000 | $0.00 | $1,884.12 | $0.00 | $0.00 |
| 1047B | Clerk of Court - Darryl Jones | 7100-001 | $0.00 | $0.00 | $1,353.50 | $24.58 |
| 1050 | FS BRANDS #338 | 7100-000 | $100,577.79 | $60,922.57 | $60,922.57 | $1,106.42 |
| 1051 | Clerk of Court - FEDERATED FOODS13 | 7100-001 | $153,333.28 | $139,892.50 | $139,892.50 | $2,540.61 |
| 1053B | Clerk of Court - EDWIN C. LUNDIEN | 7100-001 | $546.55 | $0.00 | $2,736.19 | $49.69 |
| 1057B | Steve E. Fugate | 7100-000 | $0.00 | $0.00 | $1,010.69 | $18.36 |
| 1058 | ALETA DILLARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1060 | Clerk of Court - VENTURI STAFFING PARTNERS | 7100-001 | $4,018.67 | $4,018.67 | $4,018.67 | $72.98 |
| 1062 | U. S. Bankruptcy Court Clerk - YATES WRECKER | 7100-001 | $0.00 | $120.18 | $120.18 | $2.18 |
| 1065B | LINDA F. WILLIAMS | 7100-000 | $0.00 | $0.00 | $2,174.61 | $39.49 |

| 1074 | PERSONNEL SERVICES | 7100-000 | $1,043.61 | $1,043.61 | $1,043.61 | $18.95 |
|---|---|---|---|---|---|---|
| 1075B | Clerk of Court - STEVEN L. SMITH | 7100-001 | $0.00 | $0.00 | $1,494.51 | $27.14 |
| 1080-2 | Thomas G. Ricksecker | 7100-000 | $0.00 | $24,793.00 | $17,311.68 | $314.40 |
| 1082 | GULF STATES PAPER CORPORATION | 7100-000 | $0.00 | $7,317.31 | $7,317.31 | $132.89 |
| 1085 | Clerk of Court - C.M.JACKSON ASSOCIATES,INC | 7100-001 | $14,765.14 | $6,815.14 | $6,815.14 | $123.77 |
| 1096B | ROBERT BAILEY | 7100-000 | $0.00 | $0.00 | $3,697.89 | $67.16 |
| 1099A | SAMUEL SANCHEZ-PANTOJA | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 1100 | The Mennel Milling Company | 7100-000 | $17,281.99 | $772,127.60 | $772,127.60 | $14,022.71 |
| 1101 | Clerk of Court - THURMAN BRYANT ELECTRIC SUPPLY | 7100-001 | $3,074.18 | $3,074.18 | $3,074.18 | $55.83 |
| 1103 | FASTENAL COMPANY | 7100-000 | $2,985.69 | $3,089.57 | $3,089.57 | $56.11 |
| 1104 | TRACEY M. YOUNG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1106A | MARIA FLOREZ-GOMEZ | 7100-000 | $0.00 | $76.32 | $0.00 | $0.00 |
| 1108A | ELDA FLORES | 7100-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1110 | HAYWARD BOLT & SPECIALTY CO | 7100-000 | $3,534.73 | $3,637.27 | $3,637.27 | $66.06 |
| 1111 | PEERLESS MACHINERY CORP. | 7100-000 | $8,640.83 | $15,000.19 | $15,000.19 | $272.42 |
| 1114 | FMC CORPORATION | 7100-000 | $11,740.65 | $11,740.65 | $11,740.65 | $213.22 |
| 1115 | UNITED PARCEL SERVICE | 7100-000 | $2,201.58 | $2,866.67 | $2,866.67 | $52.06 |
| 1116B | KAREN DOCKETT | 7100-000 | $0.00 | $0.00 | $4,207.22 | $76.41 |
| 1117B | SARA D. HARRIS | 7100-000 | $0.00 | $0.00 | $1,367.00 | $24.83 |

| 1118 | WALDEN LAWN & CLEANING | 7100-000 | $1,619.10 | $1,655.00 | $1,655.00 | $30.06 |
|---|---|---|---|---|---|---|
| 1119 | Clerk of Court - INDUSTRIAL SPECIALTY CHEMICALS, INC | 7100-001 | $3,584.85 | $3,584.85 | $3,584.85 | $65.10 |
| 1120 | MOTION INDUSTRIES, INC. | 7100-000 | $15,534.55 | $9,458.14 | $9,458.14 | $171.77 |
| 1121B | BERNESTINE PATTERSON | 7100-000 | $0.00 | $0.00 | $1,661.59 | $30.18 |
| 1122 | Clerk of Court - POMPEI BAKERY | 7100-001 | $0.00 | $640.26 | $640.26 | $11.63 |
| 1125B | HENRY PATTERSON | 7100-000 | $0.00 | $0.00 | $1,967.16 | $35.73 |
| 1127 | SETHNESS PRODUCTS | 7100-000 | $29,658.91 | $31,007.66 | $31,007.66 | $563.13 |
| 1131 | DOBOY PACKAGING MACHINERY | 7100-000 | $1,670.80 | $41,650.46 | $41,650.46 | $756.42 |
| 1133 | MARY PHILLIPS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1135 | FLEISCHMANN'S YEAST, INC. | 7100-000 | $4,284.04 | $4,284.04 | $4,284.04 | $77.80 |
| 1136 | Clerk of Court - LAKE CITY LOGISTICS- WHITEHEAD BROS. | 7100-001 | $0.00 | $10,329.61 | $10,329.61 | $187.60 |
| 1138 | Clerk of Court - TAMMING FOODS, LTD. | 7100-001 | $53,827.80 | $79,418.69 | $79,418.69 | $1,442.33 |
| 1145B | CHARLENE BAUER | 7100-000 | $0.00 | $0.00 | $3,156.40 | $57.32 |
| 1148-2 | QUANTUM INDUSTRIAL PARTNERS LDC | 7100-000 | $14,023,228.44 | $13,400,000.00 | $15,700,000.00 | $285,129.74 |
| 1149B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $10,761.87 | $195.45 |
| 1150B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $21.88 | $0.40 |
| 1151B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $71.08 | $1.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1152B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $870.09 | $15.80 |
| 1153B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $229.32 | $4.16 |
| 1154B | Clerk of Court - Thomas Pruss | 7100-001 | $0.00 | $0.00 | $299.37 | $5.44 |
| 1155B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $30,179.49 | $548.09 |
| 1156B | Clerk of Court - Thomas Pruss | 7100-001 | $0.00 | $0.00 | $36.91 | $0.67 |
| 1157B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $3,518.79 | $63.91 |
| 1158B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $2,204.56 | $40.04 |
| 1159B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $2,018.58 | $36.66 |
| 1160B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $80.75 | $1.47 |
| 1161B | Clerk of Court - TOMMY PRUSS | 7100-001 | $0.00 | $0.00 | $865.10 | $15.71 |
| 1162 | Clerk of Court - CALIFORNIA REDI-DATE | 7100-001 | $21,965.00 | $21,965.00 | $21,965.00 | $398.91 |
| 1164 | YALE MATERIALS HANDLING | 7100-000 | $2,473.43 | $2,486.82 | $2,486.82 | $45.16 |
| 1165B | Clerk of Court - MICHAEL R. SAWLSVILLE | 7100-001 | $0.00 | $0.00 | $1,502.60 | $27.29 |
| 1168 | Clerk of Court - SBC COMMUNICATIONS | 7100-001 | $34.30 | $1,242.71 | $1,242.71 | $22.57 |
| 1170B | ALICIA R. PIGGEE | 7100-000 | $0.00 | $0.00 | $1,571.23 | $28.54 |
| 1171B | Clerk of Court - CARMELA CASTANEDA | 7100-001 | $0.00 | $0.00 | $308.51 | $5.60 |
| 1173B | Clerk of Court - CRAFTCO BUILDERS, INC. | 7100-001 | $12,906.00 | $0.00 | $12,906.00 | $234.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1174B | EDDIE D. MCPHERSON | 7100-000 | $0.00 | $0.00 | $922.72 | $16.76 |
| 1175B | Clerk of Court - PATRICE K. FISHER | 7100-001 | $0.00 | $0.00 | $8,153.89 | $148.08 |
| 1177B | Clerk of Court - MICHAEL H. HOBSON | 7100-001 | $140.99 | $0.00 | $11,829.34 | $214.83 |
| 1178B | Clerk of Court - FLOYD L. BORING | 7100-001 | $0.00 | $0.00 | $910.70 | $16.54 |
| 1183B | U. S. Bankruptcy Court Clerk - JO ANN SMITH | 7100-001 | $0.00 | $0.00 | $245.53 | $4.46 |
| 1185 | Clerk of Court - AMERICAN PACKAGING | 7100-001 | $0.00 | $7,277.36 | $7,277.36 | $132.17 |
| 1187 | RGA CO INC | 7100-000 | $1,951.34 | $2,750.80 | $2,750.80 | $49.96 |
| 1191A | REBECCA J. MILLER | 7100-000 | $0.00 | $1,220.74 | $0.00 | $0.00 |
| 1194B | Clerk of Court - Darryl Jones | 7100-001 | $0.00 | $0.00 | $1,217.94 | $22.12 |
| 1200 | PACKAGING PRODUCTS CORP | 7100-000 | $59,276.13 | $68,324.35 | $68,324.35 | $1,240.85 |
| 1201A | Naomi Lornes | 7100-000 | $0.00 | $2,655.97 | $0.00 | $0.00 |
| 1203 | COMMODORE MACHINE COMPANY | 7100-000 | $44,228.40 | $55,142.68 | $55,142.68 | $1,001.45 |
| 1204B | Clerk of Court - GODWIN & ASSOCIATES | 7100-001 | $9,179.19 | $0.00 | $7,674.51 | $139.38 |
| 1205 | MARIETTA PUBLIC WORKS 3644-160763 | 7100-000 | $1,680.78 | $3,182.45 | $3,182.45 | $57.80 |
| 1206 | Electric Power Board of Chatanooga | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1207 | Electric Power Board of Chatanooga | 7100-000 | $10,574.59 | $13,902.00 | $13,902.00 | $252.48 |
| 1209A | SAMUEL SANCHEZ | 7100-000 | $0.00 | $316.21 | $0.00 | $0.00 |
| 1211A | TOMAS LAGUER | 7100-000 | $0.00 | $1,080.00 | $0.00 | $0.00 |

| 1212 | CHATTANOOGA OFFICE SUPPLY | 7100-000 | $6,854.29 | $7,426.55 | $7,426.55 | $134.87 |
|---|---|---|---|---|---|---|
| 1218A | GLORIA ORTEGA | 7100-000 | $0.00 | $600.00 | $0.00 | $0.00 |
| 1219 | U. S. Bankruptcy Court Clerk - PARTS ASSOCIATES, INC. | 7100-001 | $133.89 | $133.89 | $133.89 | $2.43 |
| 1221 | U. S. Bankruptcy Court Clerk - QUALITY PETROLEUM, INC | 7100-001 | $79.13 | $239.52 | $239.52 | $4.35 |
| 1227 | U. S. Bankruptcy Court Clerk - LOMA SYSTEMS INC | 7100-001 | $241.50 | $241.50 | $241.50 | $4.39 |
| 1228B | THEODUS BROWN | 7100-000 | $0.00 | $0.00 | $953.07 | $17.31 |
| 1233A | Clerk of Court - MARTIN VANN SMITH | 7100-001 | $0.00 | $28,001.36 | $15,960.66 | $289.86 |
| 1237-2 | CHUBB & SON, INC. | 7100-000 | $0.00 | $21,733.00 | $21,733.00 | $394.70 |
| 1242 | KERRY INC. A/K/A PACIFIC SEASONINGS | 7100-000 | $383.16 | $40,875.00 | $40,875.00 | $742.34 |
| 1248B | D. THOMAS & ASSOCIATES | 7100-000 | $41,777.19 | $0.00 | $29,670.21 | $538.84 |
| 1249 | Clerk of Court - U.S. FLAVORS & FRAGRANCES, INC | 7100-001 | $21,074.00 | $29,141.13 | $29,141.13 | $529.24 |
| 1251 | Clerk of Court - PRIMACY RELOCATION, LLC | 7100-001 | $6,109.09 | $6,151.62 | $6,151.62 | $111.72 |
| 1253 | DOLCO PACKAGING | 7100-000 | $21,469.05 | $21,469.05 | $21,469.05 | $389.90 |
| 1254 | HAYSSEN | 7100-000 | $21,190.76 | $62,044.48 | $62,044.48 | $1,126.80 |
| 1256 | VISION SERVICE PLAN | 7100-000 | $8,676.19 | $7,033.00 | $7,033.00 | $127.73 |
| 1257B | TEXAS COMPTROLLER OF PUBLIC ACCTS | 7300-000 | $0.00 | $0.00 | $551.53 | $0.00 |
| 1261-2 | JAMES M. MULHOLLAND | 7100-000 | $0.00 | $18.00 | $1,171.52 | $21.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1262A | CAROLYN THOMAS | 7100-000 | $0.00 | $413.20 | $0.00 | $0.00 |
| 1263 | EXXONMOBIL CHEMICAL COMPANY | 7100-000 | $0.00 | $2,403.03 | $2,403.03 | $43.64 |
| 1264 | Clerk of Court - BERNDORF - HUECK N. A. | 7100-001 | $52,012.45 | $56,600.00 | $56,600.00 | $1,027.92 |
| 1266-2 | ARBARA PHILLIPS | 7100-000 | $0.00 | $3,120.40 | $3,581.54 | $65.04 |
| 1267B | BILLY YOUNG | 7100-000 | $0.00 | $0.00 | $3,294.47 | $59.83 |
| 1269 | Clerk of Court - J. B. HUNT | 7100-001 | $4,151.73 | $642.42 | $642.42 | $11.67 |
| 1270-2 | C. G. Heintz, Inc. | 7100-000 | $18,028.31 | $0.00 | $3,546.73 | $64.41 |
| 1272 | DHM ADHESIVES INC. | 7100-000 | $8,005.50 | $8,005.50 | $8,005.50 | $145.39 |
| 1273B | Clerk of Court - COREY OUSLEY | 7100-001 | $0.00 | $0.00 | $923.14 | $16.77 |
| 1276A | Clerk of Court - CORTNEY P. KEASLER | 7100-001 | $0.00 | $633.85 | $128.26 | $2.33 |
| 1277A | GRADY W. KEASLER | 7100-000 | $0.00 | $11,504.88 | $4,685.31 | $85.09 |
| 1278 | MID SOUTH ROLLER | 7100-000 | $892.14 | $892.14 | $892.14 | $16.20 |
| 1280B | HENRY THOMPSON | 7100-000 | $0.00 | $0.00 | $472.48 | $8.58 |
| 1284A | U. S. Bankruptcy Court Clerk - KATHRYN A. CORDELL | 7100-001 | $0.00 | $277.44 | $27.34 | $0.50 |
| 1286 | PITTSBURGH BUILDING OWNERS WELFARE | 7100-000 | $0.00 | $7,196.57 | $7,196.57 | $130.70 |
| 1287 | DANISCO INGREDIENTS USA INC | 7100-000 | $49,952.19 | $49,120.59 | $49,120.59 | $892.09 |
| 1288B | Clerk of Court - PAM LIVINGSTON | 7100-001 | $0.00 | $0.00 | $7,865.04 | $142.84 |
| 1289A | JOHN MARRIS | 7100-000 | $0.00 | $1,465.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1290B | Clerk of Court - ANGELA BURNETT | 7100-001 | $0.00 | $0.00 | $2,567.91 | $46.64 |
| 1292A | JM Investment Trust | 7100-000 | $0.00 | $6,923.08 | $1,553.65 | $28.22 |
| 1332A | U. S. Bankruptcy Court Clerk - BEVERLY MARRIS | 7100-001 | $0.00 | $1,272.00 | $136.70 | $2.48 |
| 1333B | TAMMY L. BROWN | 7100-000 | $0.00 | $0.00 | $6,209.92 | $112.78 |
| 1334 | SIGNET MARKING | 7100-000 | $4,421.96 | $9,064.97 | $9,064.97 | $164.63 |
| 1335B | Kellogg Sales Co fka Keebler Company | 7100-000 | $5,405.12 | $0.00 | $813,291.07 | $14,770.28 |
| 1338 | UNIVAR USA | 7100-000 | $7,652.48 | $8,455.80 | $8,455.80 | $153.57 |
| 1339 | MERCY HEALTH LOVE COUNTY 3829-16046 | 7100-000 | $0.00 | $49,270.84 | $49,270.84 | $894.81 |
| 1340 | U. S. Bankruptcy Court Clerk - ARBUCKLE SUPPLY CO | 7100-001 | $255.56 | $255.56 | $255.56 | $4.64 |
| 1341B | THERESA PORTAL | 7100-000 | $0.00 | $0.00 | $1,119.18 | $20.33 |
| 1342 | Clerk of Court - AIB INTERNATIONAL | 7100-001 | $3,605.92 | $4,930.17 | $4,930.17 | $89.54 |
| 1343 | BEARINGS AND DRIVES INC. | 7100-000 | $913.56 | $2,752.79 | $2,752.79 | $49.99 |
| 1344 | Clerk of Court - MALLET & CO INC | 7100-001 | $1,430.10 | $2,890.08 | $2,890.08 | $52.49 |
| 1345B | Clerk of Court - BETTY LEMONS | 7100-001 | $0.00 | $0.00 | $410.79 | $7.46 |
| 1346A | ANITA JOHN | 7100-000 | $0.00 | $1,032.00 | $0.00 | $0.00 |
| 1349A | MICHAEL D. INGRASSIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1352 | WILLIAMS FOODS, INC. | 7100-000 | $84,862.87 | $84,862.87 | $84,862.87 | $1,541.21 |
| 1353 | Clerk of Court - PLIANT CORPORATION | 7100-001 | $73,455.25 | $191,467.55 | $191,467.55 | $3,477.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1356-2 | Baker and Confectionery Union and | 7100-000 | $0.00 | $1,939,214.00 | $2,243,058.47 | $40,736.48 |
| 1359A | Crystal Cohee | 7100-000 | $0.00 | $1,156.96 | $0.00 | $0.00 |
| 1361 | GUILLERMO AGUIRRE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1364A | CARL G. MCKINNEY | 7100-000 | $0.00 | $1,645.92 | $0.00 | $0.00 |
| 1369B | ANGELA NORMAN | 7100-000 | $0.00 | $0.00 | $2,903.50 | $52.73 |
| 1379B | KENNETH R. GARRISON | 7100-000 | $0.00 | $0.00 | $4,241.48 | $77.03 |
| 1380-2 | TOPCO ASSOCIATES | 7100-000 | $427,641.26 | $547,118.54 | $873,070.68 | $15,855.95 |
| 1382B | GEOSOR CORPORATION | 7100-000 | $0.00 | $0.00 | $20,000,000.00 | $363,222.59 |
| 1392A | MARIBEL PEREZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1394B | U. S. Bankruptcy Court Clerk - KENNETH JACKSON | 7100-001 | $0.00 | $0.00 | $170.88 | $3.10 |
| 1404 | Clerk of Court - NIGHT HAWK SECURITY | 7100-001 | $0.00 | $775.00 | $775.00 | $14.07 |
| 1408 | U. S. Bankruptcy Court Clerk - REFRIGERATION & ELECTRIC | 7100-001 | $51.78 | $97.63 | $97.63 | $1.77 |
| 1412B | Clerk of Court - CONNIE A. CONDRA | 7100-001 | $0.00 | $0.00 | $1,137.72 | $20.66 |
| 1415B | BERTHA HARPER | 7100-000 | $0.00 | $0.00 | $1,979.68 | $35.95 |
| 1416B | PEARLIE GIVENS | 7100-000 | $0.00 | $0.00 | $1,367.00 | $24.83 |
| 1418B | KENNETH D. TEMPLIN | 7100-000 | $0.00 | $0.00 | $2,884.84 | $52.39 |
| 1422 | RICELAND FOODS, INC. | 7100-000 | $35,177.76 | $87,199.20 | $87,199.20 | $1,583.64 |
| 1429 | ROUDY'S, INC. | 7100-000 | $0.00 | $573.12 | $573.12 | $10.41 |

| 1431 | Clerk of Court - ORACLE PACKAGING, INC | 7100-001 | $22,958.92 | $52,640.83 | $52,640.83 | $956.02 |
|------|------|------|------|------|------|------|
| 1432A | ALVIN WOODARD | 7100-000 | $0.00 | $1,038.00 | $0.00 | $0.00 |
| 1434 | Clerk of Court - OPTA FOOD INGREDIENTS | 7100-001 | $8,456.58 | $8,456.58 | $8,456.58 | $153.58 |
| 1435 | INTRALOX | 7100-000 | $298.30 | $296.30 | $296.30 | $5.38 |
| 1437 | SMART & BOSTJANCICH | 7100-000 | $1,006.50 | $922.50 | $922.50 | $16.75 |
| 1439 | Clerk of Court - INSTAFF | 7100-001 | $3,816.68 | $3,816.68 | $3,816.68 | $69.32 |
| 1440B | SUSAN NEUENSCHWANDER | 7100-000 | $0.00 | $0.00 | $1,230.25 | $22.34 |
| 1441 | Clerk of Court - ROBARDS XPRESS, INC. | 7100-001 | $0.00 | $13,299.00 | $13,299.00 | $241.52 |
| 1445 | GARY ANDERSON TRUCKING, INC | 7100-000 | $0.00 | $10,509.39 | $10,509.39 | $190.86 |
| 1446 | G & L LOGISTICS, LLC | 7100-000 | $0.00 | $1,690.68 | $1,690.68 | $30.70 |
| 1447B | SHARON L. CUNNINGHAM | 7100-000 | $0.00 | $0.00 | $6,812.34 | $123.72 |
| 1450 | Reynolds Food Packaging, a business | 7200-000 | $169,591.02 | $255,644.00 | $255,644.00 | $0.00 |
| 1456B | TERRY DUDLEY | 7200-000 | $0.00 | $0.00 | $5,150.42 | $0.00 |
| 1463 | CONTINENTAL CARBONIC PRODUCTS INC | 7200-000 | $0.00 | $410.78 | $410.78 | $0.00 |
| 1466 | STOP & SHOP SUPERMARKET CO LLC | 7200-000 | $0.00 | $2,655.53 | $2,655.53 | $0.00 |
| 1467A | TIMOTHY BOTH | 7200-000 | $0.00 | $420.00 | $0.00 | $0.00 |
| 1470 | ROQUETTE AMERICA INC | 7200-000 | $111,871.04 | $111,671.04 | $111,671.04 | $0.00 |
| 1472B | ALAN GAMBREL | 7200-000 | $101.46 | $0.00 | $48,435.33 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1473A | IRIS STERLING | 7200-000 | $0.00 | $1,136.10 | $0.00 | $0.00 |
| 1476B | RONNIE JOHNSON | 7200-000 | $0.00 | $0.00 | $455.21 | $0.00 |
| 1477A | SONIA PEREZ | 7200-000 | $0.00 | $1,100.00 | $635.19 | $0.00 |
| 1481 | ALLIANT ENERGY | 7200-000 | $1,828.66 | $32,342.17 | $32,342.17 | $0.00 |
| 1483B | ALVIN JACKSON | 7200-000 | NA | $0.00 | $14,337.10 | $0.00 |
| 1484 | VWR International, Inc. | 7200-000 | $408.93 | $408.93 | $408.93 | $0.00 |
| 1486 | INDUSTRIAL SYSTEMS GROUP | 7200-000 | $647.62 | $674.62 | $674.62 | $0.00 |
| 1500B | Ronald Spencer | 7200-000 | $0.00 | $0.00 | $5,156.60 | $0.00 |
| 1502B | WANDA JOHNSON | 7200-000 | $0.00 | $0.00 | $455.21 | $0.00 |
| 1505 | READ CHATTANOOGA INC. | 7200-000 | $1,575.00 | $1,575.00 | $1,575.00 | $0.00 |
| 1507B | SHEILA R FERRELL | 7200-000 | $0.00 | $0.00 | $1,775.44 | $0.00 |
| 1509 | MIDWEST GRAIN PRODUCTS INC. | 7200-000 | $22,802.49 | $7,530.00 | $7,530.00 | $0.00 |
| 1510 | HOLLAND AMERICAN WAFER COMPANY | 7200-000 | $5,268.92 | $5,268.92 | $5,268.92 | $0.00 |
| 1511 | RUSCO PACKING INC | 7200-000 | $2,799.38 | $6,741.99 | $6,741.99 | $0.00 |
| 1512 | CITY OF CHATTANOOGA | 7100-000 | $0.00 | $5,242.89 | $5,242.89 | $95.22 |
| 1513 | MASTERCRAFT INTERNATIONAL | 7200-000 | $0.00 | $17,291.10 | $17,291.10 | $0.00 |
| 1515B | TOM REARDON | 7200-000 | $0.00 | $0.00 | $20,488.57 | $0.00 |
| 1517 | ECONOMY WHOLESALE | 7200-000 | $22,482.00 | $44,022.31 | $44,022.31 | $0.00 |
| 1518B | METTLER TOLEDO | 7200-000 | $1,291.66 | $0.00 | $1,489.19 | $0.00 |
| 1519u | ARKANSAS DEPARTMENT OF FINANCE AND | 7100-000 | $0.00 | $28,843.30 | $6,825.78 | $123.96 |

| 1521 | CLIEN & BOSCH INC. | 7200-000 | $43,010.00 | $65,790.00 | $65,790.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1523 | HAGELIN & COMPANY | 7200-000 | $363.75 | $363.76 | $363.76 | $0.00 |
| 1524 | JEFFERSON REGIONAL MEDICAL CENTER | 7200-000 | $0.00 | $25,906.70 | $25,906.70 | $0.00 |
| 1526B | St. Paul Fire & Marine Insurance | 7100-000 | $0.00 | $0.00 | $368,215.00 | $6,687.20 |
| 1527 | JOHN R. WHITE COMPANY | 7200-000 | $657.50 | $1,413.28 | $1,413.28 | $0.00 |
| 1528B | SEIDMAN HUDON FOOD BROKERAGE, INC | 7200-000 | $10,479.87 | $0.00 | $20,832.83 | $0.00 |
| 1530A | GEORGINA HINOJOSA | 7200-000 | $0.00 | $434.23 | $0.00 | $0.00 |
| 1531 | AGUEDA URIOSTEGUI | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1532B | Clerk of Court - CANN BROKERAGE, INC. | 7100-001 | $15,328.17 | $0.00 | $16,949.13 | $307.82 |
| 1533B | OLETA J. WHITAKER (McNatt) | 7200-000 | $0.00 | $0.00 | $3,581.54 | $0.00 |
| 1534 | C & H DISTRIBUTORS | 7200-000 | $885.38 | $616.88 | $616.88 | $0.00 |
| 1535 | FIELD CONTAINER COMPANY LP. | 7200-000 | $30,149.52 | $30,149.52 | $30,149.52 | $0.00 |
| 1536B | Clerk of Court - CHASE-GOLDENBERG ASSOCIATES, INC. | 7100-001 | $25,561.90 | $0.00 | $13,259.65 | $240.81 |
| 1537 | Clerk of Court - CHAMBERS AND JACKSON | 7100-001 | $0.00 | $6,505.12 | $6,505.12 | $118.14 |
| 1538B | YELLOW TRANSPORTATION, INC. | 7100-000 | $0.00 | $0.00 | $7,822.49 | $142.07 |
| 1542 | UNIVERSITY OF WISCONSIN HOSPITAL & | 7200-000 | $0.00 | $9,077.39 | $9,077.39 | $0.00 |

| 1544 | OVERNITE TRANSPORTATION CO. | 7200-000 | $1,424.22 | $370.12 | $370.12 | $0.00 |
|---|---|---|---|---|---|---|
| 1545u | Pittsburgh Water & Sewer Authority | 7200-000 | $0.00 | $3,368.78 | $14,320.27 | $0.00 |
| 1546 | SAM'S CLUB | 7200-000 | $642.50 | $445.81 | $445.81 | $0.00 |
| 1547A | KRAFT FOODS NORTH AMERICA, INC | 7100-000 | $0.00 | $3,514,470.40 | $0.00 | $0.00 |
| 1550 | YELLOW TRANSPORTATION, INC. | 7200-000 | $0.00 | $1,145.01 | $1,145.01 | $0.00 |
| 1553 | Clerk of Court - Cambridge Inc | 7100-001 | $0.00 | $4,094.52 | $4,094.52 | $74.36 |
| 1554 | LLOYD AUBRY CO., INC. | 7100-000 | $0.00 | $60,000.00 | $36,205.62 | $657.53 |
| 1555 | Clerk of Court - Maryland Wire Belts | 7100-001 | $0.00 | $11,790.53 | $11,790.53 | $214.13 |
| 1557B | JUDY SHIRLEY | 7200-000 | $0.00 | $0.00 | $10,009.69 | $0.00 |
| 1558 | Ricky Woods, Inc. dba Woods Fabrication | 7200-000 | $6,558.75 | $15,399.46 | $15,399.46 | $0.00 |
| 1559 | Clerk of Court - PRIMACY RELOCATION LLC | 7100-001 | $0.00 | $3,353.38 | $3,353.38 | $60.90 |
| 1561u | Packaging Receivables Company, LLC | 7100-000 | $0.00 | $218,310.69 | $258,139.41 | $4,688.10 |
| 1562 | FIBRE CONVERTERS INC | 7200-000 | $0.00 | $12,593.85 | $0.00 | $0.00 |
| 1563 | EDLONG CORP | 7100-000 | $2,357.93 | $6,420.60 | $6,420.60 | $116.61 |
| 1565 | Applied Industrial Technologies PA LLC | 7100-000 | $20,740.00 | $23,212.83 | $23,075.70 | $419.08 |
| 1566 | ROADWAY EXPRESS | 7100-000 | $4,776.79 | $77,999.73 | $77,999.73 | $1,416.56 |
| 1567 | MARKETING MANAGEMENT INC | 7100-000 | $38,676.83 | $64,680.26 | $64,680.26 | $1,174.67 |
| 1568 | O G E ENERGY CORP | 7100-000 | $0.00 | $16,193.07 | $16,193.07 | $294.08 |

| 1569 | Clerk of Court - CHAMBERS AND JACKSON, PC. | 7100-001 | $0.00 | $5,841.50 | $5,841.50 | $106.09 |
|---|---|---|---|---|---|---|
| 1571 | ALABAMA POWER COMPANY | 7200-000 | $0.00 | $2,200.00 | $2,200.00 | $0.00 |
| 1572 | Clerk of Court - TENNESSEE AMERICAN WATER CO. | 7100-001 | $2,149.71 | $1,200.00 | $1,200.00 | $21.79 |
| 1573 | Averitt Express, Inc. | 7100-000 | $7,017.09 | $14,890.56 | $14,890.56 | $270.43 |
| 1574 | Clerk of Court - WERNER ENTERPRISES INC. | 7100-001 | $0.00 | $19,106.77 | $19,106.77 | $347.00 |
| 1575 | Clerk of Court - LANCE MFG LLC. | 7100-001 | $15,368.60 | $60,765.09 | $60,765.09 | $1,103.56 |
| 1576 | CHATTANOOGA GAS COMPANY | 7100-000 | $0.00 | $13,600.00 | $13,600.00 | $246.99 |
| 1578 | VITUSA PRODUCTS | 7200-000 | $3,943.75 | $22,867.39 | $22,867.39 | $0.00 |
| 1579 | IBM | 7200-000 | $0.00 | $69,543.50 | $0.00 | $0.00 |
| 1580 | N LITTLE ROCK EMERGENCY DOCTORS GRO | 7200-000 | $0.00 | $438.00 | $438.00 | $0.00 |
| 1583 | ROCK-TENN CO. | 7100-000 | $244,029.95 | $800,000.00 | $800,000.00 | $14,528.90 |
| 1584 | Clerk of Court - BARRY CALLEBAUT U.S.A. LLC | 7100-001 | $0.00 | $85,000.00 | $83,312.02 | $1,513.04 |
| 1585B | CIT COMMUNICATIONS FINANCE CORPORAT | 7200-000 | $0.00 | $0.00 | $39,721.42 | $0.00 |
| 1587u | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | $0.00 | $4,118.85 | $4,118.85 | $74.80 |
| 1593U | Fred Wesson | 7200-000 | $0.00 | $0.00 | $1,500.00 | $0.00 |
| 1597-2 | DAISY WOODS | 7200-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 1603B | Teresa Strickland | 7200-000 | $0.00 | $0.00 | $3,599.31 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1611A | Bobby L. Harper | 7200-000 | $0.00 | $350.00 | $0.00 | $0.00 |
| 1612U | Tony M. Thurman, Jr. | 7200-000 | $96.73 | $0.00 | $580.98 | $0.00 |
| 1617 | David Jones | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 1620B | RUDOLPH OZUNA | 7200-000 | $0.00 | $0.00 | $105.15 | $0.00 |
| 1623U | Mary Ann Alexander | 7200-000 | $0.00 | $0.00 | $1,606.22 | $0.00 |
| 1625 | Jerry L. Williams | 7200-000 | $447.65 | $34,104.00 | $34,104.00 | $0.00 |
| AA4-U | NOTES | 7100-000 | $0.00 | $677,925.60 | $0.00 | $0.00 |
| FICAEEGU | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $510.32 | $510.32 |
| FICAEETD | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $10,556.05 | $0.00 |
| FICAERGU | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $510.32 | $510.32 |
| FICAERTD | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $10,556.05 | $0.00 |
| FUTAGUC | Internal Revenue Service - EFTPS - 940 | 7100-000 | NA | NA | $493.85 | $493.85 |
| FUTATDY | Internal Revenue Service - EFTPS - 940 | 7200-000 | NA | NA | $10,215.53 | $0.00 |
| FWTGUC | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $1,975.43 | $1,975.43 |
| FWTTDY | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $40,862.13 | $0.00 |
| KCC571 | Clerk of Court - Constellation NewEnergy Inc. | 7100-001 | $0.00 | $19,120.15 | $19,120.15 | $347.24 |
| KCC574 | Argo Partners | 7100-000 | $0.00 | $12,813.00 | $232.70 | $232.70 |
| KCC575 | Clerk of Court - Pinellas County Utilities | 7100-001 | $0.00 | $2,578.52 | $46.83 | $46.83 |
| KCC576 | Sanitation Dist No. 1 - FT. Wright | 7100-000 | $0.00 | $3,122.80 | $56.71 | $56.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC578 | Clerk of Court - Three G Services Inc. | 7100-001 | $0.00 | $12,054.24 | $12,054.24 | $218.92 |
| KCC579 | Clerk of Court - Distribution Market Advantage, Inc. | 7100-001 | $0.00 | $23,700.00 | $23,700.00 | $430.42 |
| KCC580 | Clerk of Court - C. Robert Leikam and R. Kip Leikam | 7100-001 | $0.00 | $5,281.93 | $5,281.93 | $95.93 |
| MEDIEEGU | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $119.35 | $119.35 |
| MEDIEETD | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $2,468.75 | $0.00 |
| MEDIERGU | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $119.34 | $119.34 |
| MEDIERTD | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $2,468.75 | $0.00 |
| N/F | 32nd Street Market's | 7100-000 | $720.00 | NA | NA | NA |
| N/F | 4 ALL MEMORY.COM | 7100-000 | $365.75 | NA | NA | NA |
| N/F | AARON'S LOCK & SAFE | 7100-000 | $65.63 | NA | NA | NA |
| N/F | ABC RAPID DELIVERY, INC | 7100-000 | $7,067.50 | NA | NA | NA |
| N/F | ACCENT PRINTING | 7100-000 | $297.71 | NA | NA | NA |
| N/F | ACE HARDWARE | 7100-000 | $3,850.45 | NA | NA | NA |
| N/F | ACSA | 7100-000 | $235.14 | NA | NA | NA |
| N/F | ACTION COURIER SERVICE | 7100-000 | $525.00 | NA | NA | NA |
| N/F | ADCO MANUFACTURING | 7100-000 | $340.43 | NA | NA | NA |
| N/F | ADDISON FOODS TRANSPORTATION SVC | 7100-000 | $1,275.00 | NA | NA | NA |
| N/F | ADM | 7100-000 | $123,758.18 | NA | NA | NA |
| N/F | ADM COCOA | 7100-000 | $301,745.62 | NA | NA | NA |

| N/F | ADM CORN PROCESSING DIV | 7100-000 | $4,720.80 | NA | NA | NA |
|-----|-------------------------|----------|-----------|-----|-----|-----|
| N/F | ADM MILLING | 7100-000 | NA | NA | NA | NA |
| N/F | ADM-REFINED OIL DISIVION | 7100-000 | $114,456.24 | NA | NA | NA |
| N/F | ADT SECURITY SERVICES, INC | 7100-000 | $2,148.18 | NA | NA | NA |
| N/F | ADVANCE PAPER CO | 7100-000 | $315.91 | NA | NA | NA |
| N/F | ADVANTA LEASING SERVICES | 7100-000 | $1,730.82 | NA | NA | NA |
| N/F | ADVANTAGE FINANCIAL SERVICES | 7100-000 | $12.31 | NA | NA | NA |
| N/F | ADVANTAGE SALES/MARKETING | 7100-000 | $30,283.58 | NA | NA | NA |
| N/F | AFFILIATED FOODS SOUTHWEST | 7100-000 | $6,098.00 | NA | NA | NA |
| N/F | AHERN FIRE PROTECTION | 7100-000 | $550.00 | NA | NA | NA |
| N/F | AIR POLLUTION CONTROL BUREAU | 7100-000 | $515.00 | NA | NA | NA |
| N/F | AIRGAS | 7100-000 | $29.50 | NA | NA | NA |
| N/F | AIRGAS DRY ICE | 7100-000 | $1,579.59 | NA | NA | NA |
| N/F | ALABAMA CHILD SUPPORT PAYMENT | 7100-000 | $108.50 | NA | NA | NA |
| N/F | ALL SEASONS | 7100-000 | $574.84 | NA | NA | NA |
| N/F | ALLANCE ALISTOR | 7100-000 | $7,484.19 | NA | NA | NA |
| N/F | ALLEGHENY INSTALLATIONS | 7100-000 | $60.00 | NA | NA | NA |
| N/F | ALLIED SERVICES CO | 7100-000 | $413.93 | NA | NA | NA |
| N/F | ALTERNATIVE BUSINESS SERVICES | 7100-000 | $91.14 | NA | NA | NA |

| N/F | AMERICAN CONTINENTAL TECHLABS | 7100-000 | $109.56 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | AMERICAN FABRIC FILTER CO. INC | 7100-000 | $69.71 | NA | NA | NA |
| N/F | AMERICAN MARKING | 7100-000 | $234.22 | NA | NA | NA |
| N/F | AMERICAN PAPER & TWINE | 7100-000 | $2,228.77 | NA | NA | NA |
| N/F | AMMERAAL BELTECH INC | 7100-000 | $10,284.00 | NA | NA | NA |
| N/F | ANALYTICAL IND RESEARCH | 7100-000 | $3,030.00 | NA | NA | NA |
| N/F | ANVER | 7100-000 | $714.72 | NA | NA | NA |
| N/F | APPLICATION RESEARCHES | 7100-000 | $100.00 | NA | NA | NA |
| N/F | APPLIED THERMAL | 7100-000 | $969.43 | NA | NA | NA |
| N/F | APRIL ZYCK | 7100-000 | $521.04 | NA | NA | NA |
| N/F | APV BAKER INC | 7100-000 | $19,752.88 | NA | NA | NA |
| N/F | APV CREPACO INC | 7100-000 | $5,583.73 | NA | NA | NA |
| N/F | ARAMARK UNIFORMS SFC 3886-160463 | 7100-000 | $13,371.90 | NA | NA | NA |
| N/F | ARBILL | 7100-000 | $88.51 | NA | NA | NA |
| N/F | ARCHER DANIELS MIDLAND CO | 7100-000 | $524,051.24 | NA | NA | NA |
| N/F | ARDMORE ROTARY CLUB 3633-160163 | 7100-000 | $976.00 | NA | NA | NA |
| N/F | ARJAY PRINTING INC. | 7100-000 | $395.00 | NA | NA | NA |
| N/F | ARKANSAS BLUEPRINT COMPANY | 7100-000 | $77.30 | NA | NA | NA |
| N/F | ARKANSAS CHILD SUPPORT CLEARING | 7100-000 | $645.84 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ARKANSAS SECRETARY OF STATE | 7100-000 | $78.00 | NA | NA | NA |
| N/F | ASSOCIATED COLLECTORS, INC | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ASSOCIATED GROOERS - BIRMINGHAM 3.5% QUARTERLY REABTE | 7100-000 | $9,867.65 | NA | NA | NA |
| N/F | AT & T | 7100-000 | -$2.23 | NA | NA | NA |
| N/F | ATLANTIC SALES | 7100-000 | $49,846.94 | NA | NA | NA |
| N/F | ATLAS BOLT CO. INC | 7100-000 | $104.33 | NA | NA | NA |
| N/F | AUTO LABE INC | 7100-000 | $2,461.00 | NA | NA | NA |
| N/F | AUTOMATION INDUSTRIES | 7100-000 | $294.17 | NA | NA | NA |
| N/F | ArTronix, LLC | 7100-000 | $7.57 | NA | NA | NA |
| N/F | Associated Grocers CO | 7100-000 | $3,086.72 | NA | NA | NA |
| N/F | B & K INTERNATIONAL | 7100-000 | $5,115.00 | NA | NA | NA |
| N/F | BABB FOOD BROKERS | 7100-000 | $3,667.10 | NA | NA | NA |
| N/F | BAKER, DONELSON, BEARMAN, CALDWELL | 7100-000 | $269.59 | NA | NA | NA |
| N/F | BAKERY FEEDS | 7100-000 | $1,642.00 | NA | NA | NA |
| N/F | BALDWIN COOKE | 7100-000 | $128.14 | NA | NA | NA |
| N/F | BANNET'S PAINTING PLUS | 7100-000 | $1,225.00 | NA | NA | NA |
| N/F | BC&T INTL HLTH & PEN FUND 9674A | 7100-000 | $23,420.34 | NA | NA | NA |
| N/F | BELK MOTOR EXPRESS, LLC | 7100-000 | $2,331.40 | NA | NA | NA |

| N/F | BELL SUPPLY COMPANY | 7100-000 | $90.85 | NA | NA | NA |
|-----|---------------------|----------|--------|-----|-----|-----|
| N/F | BELLA NICO SALES & MARKETING | 7100-000 | $4,817.30 | NA | NA | NA |
| N/F | BELOIT MEMORIAL HOSPITAL | 7100-000 | $98.49 | NA | NA | NA |
| N/F | BELT POWER CO, INC | 7100-000 | $5,570.03 | NA | NA | NA |
| N/F | BENNETT BROKERAGE | 7100-000 | $204.42 | NA | NA | NA |
| N/F | BERRY PLASTIC CORPORATION | 7100-000 | $67,799.43 | NA | NA | NA |
| N/F | BEST VALUE | 7100-000 | $303.00 | NA | NA | NA |
| N/F | BEST WAY MKTS | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | BI- LO OVERBILL | 7100-000 | $1,606.00 | NA | NA | NA |
| N/F | BLACK HAWK TECHNICAL COLLEGE | 7100-000 | $102.80 | NA | NA | NA |
| N/F | BLC PRINTING SERVICES | 7100-000 | $133.29 | NA | NA | NA |
| N/F | BLOOMFIELD BAKERS | 7100-000 | $23,976.00 | NA | NA | NA |
| N/F | BLUE DIAMOND COFFEE SERVICE, INC | 7100-000 | $518.08 | NA | NA | NA |
| N/F | BOB JANETKA | 7100-000 | $32.18 | NA | NA | NA |
| N/F | BRADLEY PROPANE | 7100-000 | $58.16 | NA | NA | NA |
| N/F | BRADMAN LAKE INC. | 7100-000 | $1,483.50 | NA | NA | NA |
| N/F | BRAMMER SUPPLY INC | 7100-000 | $93.53 | NA | NA | NA |
| N/F | BROWNING-FERRIS INDUSTRIES | 7100-000 | $3,842.68 | NA | NA | NA |
| N/F | BUMER-ANDERSON-GILLETTE | 7100-000 | $1,461.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BUSINESS WORLD, INC | 7100-000 | $498.53 | NA | NA | NA |
| N/F | BUTTER BUDS/CUMBERLAND PKG CORP | 7100-000 | $3,786.75 | NA | NA | NA |
| N/F | BUTTERFIELD & CO. | 7100-000 | $572.40 | NA | NA | NA |
| N/F | Bishop Baking | 7100-000 | $602.00 | NA | NA | NA |
| N/F | Bug Masters | 7100-000 | $1,494.00 | NA | NA | NA |
| N/F | C & M FORWARDING | 7100-000 | $99.94 | NA | NA | NA |
| N/F | C & M MARKETING | 7100-000 | $12,910.00 | NA | NA | NA |
| N/F | C B & K SUPPLY, INC | 7100-000 | $1,215.54 | NA | NA | NA |
| N/F | C S & S FILTRATION | 7100-000 | $52.40 | NA | NA | NA |
| N/F | CABLE ONE 3642-160163 | 7100-000 | $39.52 | NA | NA | NA |
| N/F | CAMPBELL HARDAGE INC | 7100-000 | $1,165.63 | NA | NA | NA |
| N/F | CAMPBELL WRAPPER CORP | 7100-000 | $1,225.45 | NA | NA | NA |
| N/F | CARDENAS MARKETS | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | CAROLINA CIPHER | 7100-000 | $616.00 | NA | NA | NA |
| N/F | CAROLINA CONSULTING INC | 7100-000 | $207.65 | NA | NA | NA |
| N/F | CARROLL KELLER GROUP | 7100-000 | $156.35 | NA | NA | NA |
| N/F | CARRY TRANSIT | 7100-000 | $5,881.94 | NA | NA | NA |
| N/F | CASTERS OF OKLAHOMA INC | 7100-000 | $3,599.99 | NA | NA | NA |
| N/F | CCI | 7100-000 | $104.15 | NA | NA | NA |
| N/F | CED | 7100-000 | $188.59 | NA | NA | NA |

| N/F | CEDRIC SPRING AND ASSOCIATES | 7100-000 | $1,340.75 | NA | NA | NA |
|-----|------------------------------|----------|-----------|----|----|----|
| N/F | CENTRAL CHILD SUPPORT | 7100-000 | $3,233.16 | NA | NA | NA |
| N/F | CENTRAL TRANSPORT INTL INC | 7100-000 | $503.57 | NA | NA | NA |
| N/F | CERTIFIED GROCERS MIDWEST INC. | 7100-000 | $1,324.15 | NA | NA | NA |
| N/F | CHALLENGER HYDRAULICS | 7100-000 | $225.00 | NA | NA | NA |
| N/F | CHARLES JOHNSON | 7100-000 | $464.78 | NA | NA | NA |
| N/F | CHATTANOOGA FIRE PROTECTION | 7100-000 | $1,002.27 | NA | NA | NA |
| N/F | CHATTANOOGA FLORIST | 7100-000 | $174.80 | NA | NA | NA |
| N/F | CHATTANOOGA INDUSTRIAL MOTORS | 7100-000 | $5,420.42 | NA | NA | NA |
| N/F | CHATTANOOGA RUBBER STAMP | 7100-000 | $83.90 | NA | NA | NA |
| N/F | CHATTANOOGA TRAILER EXPRESSP | 7100-000 | $294.98 | NA | NA | NA |
| N/F | CHEEKS | 7100-000 | $1,855.33 | NA | NA | NA |
| N/F | CHEM SEARCH | 7100-000 | $184.98 | NA | NA | NA |
| N/F | CHICAGO RABBINICAL COUNCIL | 7100-000 | $175.00 | NA | NA | NA |
| N/F | CHICKSAW TELEPHONE CO 3648-164163 | 7100-000 | $1.95 | NA | NA | NA |
| N/F | CHILD SUPPORT ENFORCEMENT | 7100-000 | $106.00 | NA | NA | NA |
| N/F | CINTAS | 7100-000 | $5,983.38 | NA | NA | NA |
| N/F | CITICORP VENDOR FINANCE, INC | 7100-000 | $1,455.71 | NA | NA | NA |

| N/F | CITIZENS FINANCE OF ILLINOIS | 7100-000 | $10.28 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CLASSICAL COLOR GRAPHICS | 7100-000 | $2,390.00 | NA | NA | NA |
| N/F | CLC LUBRICANTS Co. | 7100-000 | -$17.51 | NA | NA | NA |
| N/F | CLEAN-CARE INC | 7100-000 | $766.89 | NA | NA | NA |
| N/F | CLERK OF SANGAMON COUNTY | 7100-000 | $2.00 | NA | NA | NA |
| N/F | CLEVELAND DAILY BANNER | 7100-000 | $133.70 | NA | NA | NA |
| N/F | COASTAL TRAINING TECHNOLOGIES | 7100-000 | $4,370.55 | NA | NA | NA |
| N/F | COCKRUM CO. | 7100-000 | $29,648.51 | NA | NA | NA |
| N/F | CODING PRODUCTS INC | 7100-000 | $3,717.45 | NA | NA | NA |
| N/F | COLONIAL LIFE & ACCIDENT INSURANCE | 7100-000 | $533.96 | NA | NA | NA |
| N/F | COMBI PACKAGING SYSTEM | 7100-000 | $624.22 | NA | NA | NA |
| N/F | COMCAST | 7100-000 | $56.37 | NA | NA | NA |
| N/F | COMMUNICATIONS & ELECTRONICS | 7100-000 | $406.41 | NA | NA | NA |
| N/F | COMMUNICATIONS RESOURCES, INC | 7100-000 | $381.50 | NA | NA | NA |
| N/F | CONAGRA FLOUR MILLING | 7100-000 | NA | NA | NA | NA |
| N/F | CONCENTRA MEDICAL CENTERS | 7100-000 | $126.00 | NA | NA | NA |
| N/F | CONSOLIDATED BISCUIT COMPANY | 7100-000 | $17,197.71 | NA | NA | NA |
| N/F | CONWAY SOUTHERN EXPRESS | 7100-000 | $55.65 | NA | NA | NA |
| N/F | COOKE CTY DIST CLERKS OFFICE | 7100-000 | $57.69 | NA | NA | NA |

| N/F | CORE-MARK 5% QUARTERLY REBATE | 7100-000 | $28,916.51 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | CORPORATION SERVICE COMPANY | 7100-000 | $738.00 | NA | NA | NA |
| N/F | COVANCE LABS | 7100-000 | $505.00 | NA | NA | NA |
| N/F | COX REFRIGERATED EXPRESS | 7100-000 | $350.00 | NA | NA | NA |
| N/F | CRAWFORDS MARKET | 7100-000 | $342.48 | NA | NA | NA |
| N/F | CREATIVE FINANCIAL STAFFING | 7100-000 | $11,917.15 | NA | NA | NA |
| N/F | CRETE CARRIER CORPORATION | 7100-000 | $1,928.16 | NA | NA | NA |
| N/F | CROSSMARK | 7100-000 | $78,210.40 | NA | NA | NA |
| N/F | CROUCH SUPPLY COMPANY | 7100-000 | $1,121.02 | NA | NA | NA |
| N/F | CRYSTAL CELAN | 7100-000 | $429.80 | NA | NA | NA |
| N/F | CULLIGAN of Delavan | 7100-000 | $358.72 | NA | NA | NA |
| N/F | CVC-Rockford | 7100-000 | $2,082.09 | NA | NA | NA |
| N/F | CVS 2% REBATE ON SPECIFIC ENROBBED ITEMS | 7100-000 | $6,826.59 | NA | NA | NA |
| N/F | Central Arkansas Wholesale, LLC | 7100-000 | $1,120.00 | NA | NA | NA |
| N/F | Certified Laboratories | 7100-000 | $1,471.70 | NA | NA | NA |
| N/F | City of South Beloit | 7100-000 | $6,121.60 | NA | NA | NA |
| N/F | Cloverleaf Chemical Co. | 7100-000 | $5,729.89 | NA | NA | NA |
| N/F | Con-Way Central Express | 7100-000 | $630.48 | NA | NA | NA |
| N/F | D&B | 7100-000 | $377.27 | NA | NA | NA |

| N/F | D&W AUTO PARTS INC | 7100-000 | $472.81 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | DAIRY STATE FOODS, INC | 7100-000 | $18,590.31 | NA | NA | NA |
| N/F | DAVID STRATTON | 7100-000 | $1,685.68 | NA | NA | NA |
| N/F | DAVIS & FLETCHER TRUCKING | 7100-000 | $315.00 | NA | NA | NA |
| N/F | DE LAGE LANDEN | 7100-000 | $586.30 | NA | NA | NA |
| N/F | DEAF SMITH CTY GRAIN PROCESSOR | 7100-000 | $6,546.90 | NA | NA | NA |
| N/F | DELL FINANCIAL SERVICES | 7100-000 | $23,130.24 | NA | NA | NA |
| N/F | DELOITTE & TOUCHE | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | DEMOULAS OVERBILL | 7100-000 | $11,793.50 | NA | NA | NA |
| N/F | DES MARIS CO | 7100-000 | $1,214.63 | NA | NA | NA |
| N/F | DEXON COMPUTER, INC | 7100-000 | $200.00 | NA | NA | NA |
| N/F | DM Manufacturing | 7100-000 | $150.00 | NA | NA | NA |
| N/F | DO-IT TOOL & DIE | 7100-000 | $598.00 | NA | NA | NA |
| N/F | DOLLAR TREE STORES INC | 7100-000 | $1,153.50 | NA | NA | NA |
| N/F | DOME COMMUNICATIONS INC | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | DOW BUSINESS GUIDE | 7100-000 | $487.00 | NA | NA | NA |
| N/F | David D.Coop, Trustee | 7100-000 | $25.85 | NA | NA | NA |
| N/F | Delta Supply Co Inc | 7100-000 | $278.02 | NA | NA | NA |
| N/F | Dom's Printing Inc | 7100-000 | $730.52 | NA | NA | NA |
| N/F | Dyna Systems | 7100-000 | $2,528.91 | NA | NA | NA |

| N/F | E-Z PRODUCTS, INC | 7100-000 | $3,122.96 | NA | NA | NA |
|-----|-------------------|----------|-----------|-----|-----|-----|
| N/F | ECOLAB | 7100-000 | $3,895.93 | NA | NA | NA |
| N/F | EDICT SYSTEMS | 7100-000 | $70.00 | NA | NA | NA |
| N/F | EDWIN BOHR/ELECTRONICS | 7100-000 | $390.00 | NA | NA | NA |
| N/F | EL TIGRE MARKETS | 7100-000 | $880.00 | NA | NA | NA |
| N/F | ELDON BARTLETT | 7100-000 | $336.00 | NA | NA | NA |
| N/F | ELECTRIC MOTOR SALES | 7100-000 | $5,453.92 | NA | NA | NA |
| N/F | ELECTRONIC DESIGN & RESEARCH | 7100-000 | $2,054.43 | NA | NA | NA |
| N/F | EMPIRE PAPER CO | 7100-000 | $4,367.75 | NA | NA | NA |
| N/F | ENGINEERED MECHANICAL SYSTEMS | 7100-000 | $26,928.76 | NA | NA | NA |
| N/F | ENGLEWOOD | 7100-000 | $1,586.35 | NA | NA | NA |
| N/F | ENTERPRISE MARKETING | 7100-000 | $27,755.36 | NA | NA | NA |
| N/F | ESTES EXPRESS LINES | 7100-000 | $1,394.22 | NA | NA | NA |
| N/F | EVERS HEILIG | 7100-000 | $877.25 | NA | NA | NA |
| N/F | EXCLUSIVE FOOD SALES | 7100-000 | $537.47 | NA | NA | NA |
| N/F | EXPRESS SERVICES, INC | 7100-000 | $3,239.18 | NA | NA | NA |
| N/F | Employer Services Providers | 7100-000 | $840.00 | NA | NA | NA |
| N/F | Endres Services, Inc. | 7100-000 | $452.11 | NA | NA | NA |
| N/F | Engineered Refrigeration, LLC | 7100-000 | $2,601.69 | NA | NA | NA |

| N/F | F & S ENGRAVING INC | 7100-000 | $7,019.00 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | FEDERAL EXPRESS CORP. | 7100-000 | $9.64 | NA | NA | NA |
| N/F | FEDERATED DESIGN, INC. | 7100-000 | $5,123.00 | NA | NA | NA |
| N/F | FEDERATED HYTOP / IGA CONE REBATE | 7100-000 | $7,760.26 | NA | NA | NA |
| N/F | FELXION MATERIAL HANDLING | 7100-000 | $383.56 | NA | NA | NA |
| N/F | FILTERS INC | 7100-000 | $155.45 | NA | NA | NA |
| N/F | FINANCIAL EXECUTIVES INTERNATIONAL | 7100-000 | $465.00 | NA | NA | NA |
| N/F | FIRST UNION | 7100-000 | $2,153.38 | NA | NA | NA |
| N/F | FIVE STAR FOOD SERVICE | 7100-000 | $573.56 | NA | NA | NA |
| N/F | FLEET TIRE SERVICE | 7100-000 | $292.99 | NA | NA | NA |
| N/F | FLEMING OVERBILL (COOKIE, CRACKERS AND CONES) | 7100-000 | $158,881.88 | NA | NA | NA |
| N/F | FLUID CONTROL MIDWEST, INC | 7100-000 | $412.38 | NA | NA | NA |
| N/F | FMS AMERICA, INC. | 7100-000 | $53,389.97 | NA | NA | NA |
| N/F | FOOD BAG | 7100-000 | $80.00 | NA | NA | NA |
| N/F | FREMONT INDUSTRIES, INC | 7100-000 | $1,608.10 | NA | NA | NA |
| N/F | FUSCHE ENTERPRISES INC | 7100-000 | $230.43 | NA | NA | NA |
| N/F | Fisher Scientific | 7100-000 | $184.73 | NA | NA | NA |
| N/F | Four Lakers Label & Printing | 7100-000 | $1,850.47 | NA | NA | NA |
| N/F | G E CAPITAL | 7100-000 | $729.75 | NA | NA | NA |

| N/F | G.C. MCGILL ASSOCIATES | 7100-000 | $14,625.33 | NA | NA | NA |
|-----|------------------------|----------|-----------|-----|-----|-----|
| N/F | GABRIEL FIRST CORP | 7100-000 | $82.88 | NA | NA | NA |
| N/F | GAFFEY INCORPORATED | 7100-000 | $3,048.34 | NA | NA | NA |
| N/F | GEM INVESTMENT ADVISORS INC | 7100-000 | $833.62 | NA | NA | NA |
| N/F | GENERAL COMPRESSOR INC | 7100-000 | $885.77 | NA | NA | NA |
| N/F | GENERAL TRADING COMPANY | 7100-000 | $502.50 | NA | NA | NA |
| N/F | GIANT - CARLISLE | 7100-000 | $22,710.00 | NA | NA | NA |
| N/F | GLEN MOORE | 7100-000 | $443.78 | NA | NA | NA |
| N/F | GLOBAL EXCHANGE SERVICES | 7100-000 | $259.57 | NA | NA | NA |
| N/F | GLORIA HERNANDEZ | 7100-000 | $111.69 | NA | NA | NA |
| N/F | GOLDEN PANTRY FOOD STORES | 7100-000 | $254.90 | NA | NA | NA |
| N/F | GRAHAM AND COMPANY, INC | 7100-000 | $3,671.03 | NA | NA | NA |
| N/F | GRAINGER SUPPLY | 7100-000 | $11,617.82 | NA | NA | NA |
| N/F | GROCERY SUPPLY (HOUSTON) $1.80 OVERBILL ON UPC# 7266599608 | 7100-000 | $345.60 | NA | NA | NA |
| N/F | GROSNICK - SALES, INC | 7100-000 | $13,852.41 | NA | NA | NA |
| N/F | GWF MFG CO. | 7100-000 | $160.00 | NA | NA | NA |
| N/F | Gorrie-Regan | 7100-000 | $52.43 | NA | NA | NA |
| N/F | H E WITT CO | 7100-000 | $18,857.90 | NA | NA | NA |
| N/F | H.B. TAYLOR CO. | 7100-000 | $3,059.35 | NA | NA | NA |

| N/F | H.T. HACKNEY | 7100-000 | $11,747.76 | NA | NA | NA |
|-----|--------------|----------|-----------|----|----|----|
| N/F | HALBERT PIPE & STEEL Co | 7100-000 | $69.18 | NA | NA | NA |
| N/F | HALN CELESTAL GROUP INC | 7100-000 | $142,137.42 | NA | NA | NA |
| N/F | HAMILTON PLACE MALL | 7100-000 | $156.00 | NA | NA | NA |
| N/F | HANTOVER | 7100-000 | $1,298.99 | NA | NA | NA |
| N/F | HAROLD YOUNG CO | 7100-000 | $9,669.46 | NA | NA | NA |
| N/F | HASS MANUFACTURING CO | 7100-000 | $3,677.96 | NA | NA | NA |
| N/F | HEALTH CARE SERVICE CORPORATION | 7100-000 | $237,865.82 | NA | NA | NA |
| N/F | HEARTLAND TRANSPORT INC | 7100-000 | $3,923.97 | NA | NA | NA |
| N/F | HEAT AND CONTROL INC | 7100-000 | $8,314.69 | NA | NA | NA |
| N/F | HEAVY DUTY TRUX. LTD | 7100-000 | $1,286.25 | NA | NA | NA |
| N/F | HEMDON | 7100-000 | $2,721.75 | NA | NA | NA |
| N/F | HENRY H OTTENS MFG CO INC | 7100-000 | $28,532.00 | NA | NA | NA |
| N/F | HERNDON FOOD SERVICES INC | 7100-000 | $12,247.55 | NA | NA | NA |
| N/F | HOLSTON GASES | 7100-000 | $927.30 | NA | NA | NA |
| N/F | HOSE SPECIALTY CO | 7100-000 | $54.73 | NA | NA | NA |
| N/F | Hastings Heating & Air | 7100-000 | $82.50 | NA | NA | NA |
| N/F | Heartland Supply Co, inc | 7100-000 | $1,297.50 | NA | NA | NA |
| N/F | Houston Fruitland | 7100-000 | $2,430.00 | NA | NA | NA |

| N/F | Hunkar Packaging | 7100-000 | $160.38 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | IFM EFECTOR, INC. | 7100-000 | $352.50 | NA | NA | NA |
| N/F | IKON | 7100-000 | $4,228.78 | NA | NA | NA |
| N/F | ILET | 7100-000 | $600.00 | NA | NA | NA |
| N/F | INDUSTRIAL BELTING | 7100-000 | $210.00 | NA | NA | NA |
| N/F | INDUSTRIAL RUBBER & SAFETY | 7100-000 | NA | NA | NA | NA |
| N/F | INFORMATION CLEARINGHOUSE, INC | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | INGERSOLL - RAND CO. | 7100-000 | $7,048.30 | NA | NA | NA |
| N/F | INTER - AMERICAN FOODS | 7100-000 | $14,368.24 | NA | NA | NA |
| N/F | INTERIOR INVESTMENTS LLC | 7100-000 | $1,040.00 | NA | NA | NA |
| N/F | INTERMEDIATE SALES LTD. | 7100-000 | $113.47 | NA | NA | NA |
| N/F | INTERNATIONAL BUSINESS MIACHINES COR | 7100-000 | $2,097.00 | NA | NA | NA |
| N/F | INTERNATIONAL EQUIPMENT COMPANY, INC | 7100-000 | $108.00 | NA | NA | NA |
| N/F | INTERNATIONAL PAPER CO, | 7100-000 | $6,920.00 | NA | NA | NA |
| N/F | INTL UNION OF OPERATING ENGIN LOC 9 | 7100-000 | $1,607.06 | NA | NA | NA |
| N/F | IOS CAPITAL | 7100-000 | $816.76 | NA | NA | NA |
| N/F | IQ SCIENTIFIC INSTRUMENTS | 7100-000 | $457.12 | NA | NA | NA |
| N/F | IRA HIGDON 2% OF NET SALES | 7100-000 | $716.64 | NA | NA | NA |

| N/F | IRS | 7100-000 | $330.00 | NA | NA | NA |
|-----|-----|----------|---------|----|----|----|
| N/F | Indiana Sugars Inc. | 7100-000 | $292,363.64 | NA | NA | NA |
| N/F | Iron Mountain | 7100-000 | $497.67 | NA | NA | NA |
| N/F | Ivex Corp (Remit to Reynolds Foods) | 7100-000 | $8,783.33 | NA | NA | NA |
| N/F | J & I MFG | 7100-000 | $78.00 | NA | NA | NA |
| N/F | J & M WHOLESALE, INC | 7100-000 | $6,574.02 | NA | NA | NA |
| N/F | J & S CARTAGE, INC. | 7100-000 | $315.00 | NA | NA | NA |
| N/F | J J KELLER & ASSOCIATES | 7100-000 | $314.76 | NA | NA | NA |
| N/F | J M ENTERPRISES | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | JAMES SEGLER | 7100-000 | $642.06 | NA | NA | NA |
| N/F | JAMES SUPPLIES & RENTAL CO | 7100-000 | $2.52 | NA | NA | NA |
| N/F | JANET BRUSCHI | 7100-000 | $110.42 | NA | NA | NA |
| N/F | JIM FORD SIGN COMPANY | 7100-000 | $38.88 | NA | NA | NA |
| N/F | JM SPECIALITIES, INC | 7100-000 | $373.37 | NA | NA | NA |
| N/F | JOB EXPRESS OF WISCONSIN INC | 7100-000 | $40,471.52 | NA | NA | NA |
| N/F | JOHNSTONE SUPPLY | 7100-000 | $40.94 | NA | NA | NA |
| N/F | JOIP MARKETS | 7100-000 | $40.00 | NA | NA | NA |
| N/F | James Kenna | 7100-000 | $1,057.94 | NA | NA | NA |
| N/F | Joyce Bradley Babin, Trustee | 7100-000 | $198.41 | NA | NA | NA |
| N/F | KAELINS MKT | 7100-000 | $80.00 | NA | NA | NA |
| N/F | KARRIE D. CLIFTON | 7100-000 | $100.00 | NA | NA | NA |

| N/F | KEEBLER COMPANY | 7100-000 | $765,072.33 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | KEEFE SUPPLY COMPANY | 7100-000 | $51,141.53 | NA | NA | NA |
| N/F | KENCO LOGISTICS SERVICES | 7100-000 | $192,187.37 | NA | NA | NA |
| N/F | KENCO TOYOTA | 7100-000 | $6,363.87 | NA | NA | NA |
| N/F | KERRY MESSENGER | 7100-000 | $100.80 | NA | NA | NA |
| N/F | KINKO'S | 7100-000 | $2,249.02 | NA | NA | NA |
| N/F | KLINE TRANSIT INC | 7100-000 | $195.00 | NA | NA | NA |
| N/F | KOCH SUPPLIES INC | 7100-000 | $338.53 | NA | NA | NA |
| N/F | Kathy Gabel | 7100-000 | $66.38 | NA | NA | NA |
| N/F | Kerry Ingredients | 7100-000 | $28,994.00 | NA | NA | NA |
| N/F | Kiklok corporation | 7100-000 | $25,760.75 | NA | NA | NA |
| N/F | L M ROBBINS INC | 7100-000 | $183.57 | NA | NA | NA |
| N/F | LA GROU DISTRIBUTION SYS | 7100-000 | $55,476.02 | NA | NA | NA |
| N/F | LBM SALES | 7100-000 | $1,388.50 | NA | NA | NA |
| N/F | LCL BULK TRANSPORT INC | 7100-000 | $181.60 | NA | NA | NA |
| N/F | LEINART'S INC. | 7100-000 | $122.05 | NA | NA | NA |
| N/F | LEWELLLYN TECHNOLOGIES | 7100-000 | $19.95 | NA | NA | NA |
| N/F | LITTLE RICK CHEMBER FOUNDATION | 7100-000 | $500.00 | NA | NA | NA |
| N/F | LMA SALES & MARKETING | 7100-000 | $26,258.02 | NA | NA | NA |
| N/F | LOCKTON COMPANIES | 7100-000 | $50,000.00 | NA | NA | NA |

| N/F | LOMA INTERNATIONAL INC | 7100-000 | $1,899.60 | NA | NA | NA |
|-----|------------------------|----------|-----------|-----|-----|-----|
| N/F | LOVE COUNTY INDUSTRIAL FOUNDATION | 7100-000 | $150.00 | NA | NA | NA |
| N/F | LOVE COUNTY LUMBER CO | 7100-000 | $2,385.71 | NA | NA | NA |
| N/F | Lappin Electric | 7100-000 | $600.37 | NA | NA | NA |
| N/F | Larson Sheet Metal Inc | 7100-000 | $6,346.00 | NA | NA | NA |
| N/F | Lawson Products, Inc. | 7100-000 | $449.94 | NA | NA | NA |
| N/F | Liebovich | 7100-000 | $1,016.41 | NA | NA | NA |
| N/F | Lift Truck Service Center Inc | 7100-000 | $775.98 | NA | NA | NA |
| N/F | Light Bulb Shoppa | 7100-000 | $2,316.79 | NA | NA | NA |
| N/F | M&D TRANSFER, INC | 7100-000 | $433.50 | NA | NA | NA |
| N/F | MAC SOURCE | 7100-000 | $4,361.76 | NA | NA | NA |
| N/F | MACHINE-TEC | 7100-000 | $19,965.32 | NA | NA | NA |
| N/F | MACK PAPER Co | 7100-000 | $1,078.00 | NA | NA | NA |
| N/F | MACKE WATER SYSTEM | 7100-000 | $71.90 | NA | NA | NA |
| N/F | MADERA QUALITY NUT | 7100-000 | $7,151.00 | NA | NA | NA |
| N/F | MALLET'S GATEWAY TERMINAL INC. | 7100-000 | $83,437.50 | NA | NA | NA |
| N/F | MALOW CORPORATION | 7100-000 | $1,695.50 | NA | NA | NA |
| N/F | MANIFEST FUNDING SERVICES | 7100-000 | $843.71 | NA | NA | NA |
| N/F | MANNO GROUP LLC | 7100-000 | $19,509.04 | NA | NA | NA |
| N/F | MAPLE LEAF CANVAS CO INC | 7100-000 | $240.04 | NA | NA | NA |

| N/F | MARIETTA MONITOR | 7100-000 | $203.39 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | MARKEM CORPORATION | 7100-000 | $2,507.93 | NA | NA | NA |
| N/F | MAXI FOODS | 7100-000 | $364.72 | NA | NA | NA |
| N/F | MAYS CHEMICAL COMPANY INC | 7100-000 | $1,017.01 | NA | NA | NA |
| N/F | MCCORMICK & CO | 7100-000 | $23,440.32 | NA | NA | NA |
| N/F | MCI | 7100-000 | $2,624.24 | NA | NA | NA |
| N/F | MCMASTER-CARR SUPPLY CO | 7100-000 | $4,865.92 | NA | NA | NA |
| N/F | MEDIA RECOVERY INC | 7100-000 | $15,173.38 | NA | NA | NA |
| N/F | MELTON U.S.A. | 7100-000 | $437.30 | NA | NA | NA |
| N/F | MEMCO | 7100-000 | $2,177.78 | NA | NA | NA |
| N/F | MENARDI | 7100-000 | $552.00 | NA | NA | NA |
| N/F | MERCHANTS DISTRIBUTORS | 7100-000 | $4,059.45 | NA | NA | NA |
| N/F | METAL SALES INC | 7100-000 | $355.19 | NA | NA | NA |
| N/F | METRO EXHIBIT CORPORATION | 7100-000 | $9,268.02 | NA | NA | NA |
| N/F | MID-AMERICA SALES & CONSULTING CO | 7100-000 | $6,340.22 | NA | NA | NA |
| N/F | MILL & MINE SUPPLY CO | 7100-000 | $61.18 | NA | NA | NA |
| N/F | MILLENIUM PKG SOLUTIONS | 7100-000 | $252,847.06 | NA | NA | NA |
| N/F | MIN-ARK PALLET CO., INC. | 7100-000 | $6,490.00 | NA | NA | NA |
| N/F | MITCHELL GROCERY | 7100-000 | $2,102.00 | NA | NA | NA |
| N/F | MITCHELL INDUSTRIAL TIRE CO, INC | 7100-000 | $350.95 | NA | NA | NA |

| N/F | MMI | 7100-000 | $6,946.59 | NA | NA | NA |
|-----|-----|----------|-----------|-----|-----|-----|
| N/F | MOBIL CHEMICAL COMPANY | 7100-000 | $24,029.20 | NA | NA | NA |
| N/F | MONROE & ASSOC | 7100-000 | $2,292.51 | NA | NA | NA |
| N/F | MPK CONSULTING | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | MR. INDEPENDENT CO, INC. | 7100-000 | $976.10 | NA | NA | NA |
| N/F | Masson & Company | 7100-000 | $2,552.17 | NA | NA | NA |
| N/F | Mayfield & Lester | 7100-000 | $192.10 | NA | NA | NA |
| N/F | Mayfield transfer company | 7100-000 | $333.13 | NA | NA | NA |
| N/F | McLANE 2% QUARTERLY REBATE (ALL LOCATIONS) | 7100-000 | $9,834.12 | NA | NA | NA |
| N/F | NABISCO BRANDS | 7100-000 | $420,883.80 | NA | NA | NA |
| N/F | NASH FINCH | 7100-000 | $114,456.44 | NA | NA | NA |
| N/F | NATIONAL CRIME PREVENTION COUNCIL | 7100-000 | $181.25 | NA | NA | NA |
| N/F | NATIONWIDE TRANSPORTATION | 7100-000 | $858.30 | NA | NA | NA |
| N/F | NEWARK ELECTRONICS | 7100-000 | $228.55 | NA | NA | NA |
| N/F | NEWLY WEDS FOODS, INC | 7100-000 | $8,654.38 | NA | NA | NA |
| N/F | NLR WELDING SUPPLY | 7100-000 | $522.46 | NA | NA | NA |
| N/F | NOBLE INTERNATIONAL FOODS | 7100-000 | $44,705.42 | NA | NA | NA |
| N/F | NORDSON CORPORATION | 7100-000 | $104.15 | NA | NA | NA |
| N/F | NORTHGATE MARKETS | 7100-000 | $16,128.00 | NA | NA | NA |

| N/F | NUTRASWEET | 7100-000 | $10,917.31 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | NUTRINOVA INC. | 7100-000 | $10,028.20 | NA | NA | NA |
| N/F | Northland Environmental | 7100-000 | $300.00 | NA | NA | NA |
| N/F | OASIS STAFFING | 7100-000 | $41,391.14 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS | 7100-000 | $90.00 | NA | NA | NA |
| N/F | OFFICE OF CHAPTER 13 TRUSTEE | 7100-000 | $107.38 | NA | NA | NA |
| N/F | OFFICE OF THE ATTORNEY GENERAL | 7100-000 | $174.47 | NA | NA | NA |
| N/F | OHIO CHILD SUPPORT | 7100-000 | $463.49 | NA | NA | NA |
| N/F | OKLA CENTRALIZED SUPPORT REGISTRY | 7100-000 | $421.21 | NA | NA | NA |
| N/F | OKLAHOMA TAX COMMISSION | 7100-000 | $578.88 | NA | NA | NA |
| N/F | OMEGA ENGINEERING, INC. | 7100-000 | $163.74 | NA | NA | NA |
| N/F | ONE FORCE STAFFING | 7100-000 | $26,046.25 | NA | NA | NA |
| N/F | ORICE CHOPPER 2% REBATE ON NET SALES P6 (03) THRU P5(04) | 7100-000 | $15,346.10 | NA | NA | NA |
| N/F | OTTENS FLAVORS | 7100-000 | $16,352.45 | NA | NA | NA |
| N/F | PACKAGING ACCESSORIES, INC | 7100-000 | $379.95 | NA | NA | NA |
| N/F | PACKAGING TAPE | 7100-000 | $10,431.61 | NA | NA | NA |
| N/F | PALLET & CRATING COMPANY INC | 7100-000 | -$8,045.49 | NA | NA | NA |
| N/F | PARMALAT USA NAKERY DIVISION | 7100-000 | $15,420.00 | NA | NA | NA |

| N/F | PARMAN LUBRICANTS | 7100-000 | $1,367.33 | NA | NA | NA |
|-----|-------------------|----------|-----------|-----|-----|-----|
| N/F | PASCHALL TRUCK LINES INC | 7100-000 | $416.92 | NA | NA | NA |
| N/F | PATRICK L. MILLER | 7100-000 | $105.58 | NA | NA | NA |
| N/F | PAULA T. THOMPSON, CLERK | 7100-000 | $2,882.31 | NA | NA | NA |
| N/F | PAY LOW MARKET | 7100-000 | $40.00 | NA | NA | NA |
| N/F | PBCC | 7100-000 | $1,230.81 | NA | NA | NA |
| N/F | PECHINEY PLASTIC PACKAGING INC. | 7100-000 | $57,709.57 | NA | NA | NA |
| N/F | PEERLESS GROUP | 7100-000 | $461.84 | NA | NA | NA |
| N/F | PEERLESS OFFICE PRODUCTS | 7100-000 | $543.04 | NA | NA | NA |
| N/F | PEMBERTON TRUCK LINES, INC | 7100-000 | $76.87 | NA | NA | NA |
| N/F | PETTUS OFFICE PRODUCTS | 7100-000 | $1,948.18 | NA | NA | NA |
| N/F | PETTY CASH - HOLLY MARTIN | 7100-000 | $708.55 | NA | NA | NA |
| N/F | PETTY CASH - LITTLE ROCK | 7100-000 | $242.31 | NA | NA | NA |
| N/F | PIGGLY WIGGLY - BESSEMER 4% QUARTERLY REBATE | 7100-000 | $14,676.56 | NA | NA | NA |
| N/F | PIPE & TUBE SUPPLY, INC. | 7100-000 | $261.12 | NA | NA | NA |
| N/F | PITNEY BOWES, INC | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | PLAID PANTRIES | 7100-000 | $3,333.33 | NA | NA | NA |
| N/F | PLANT ENGINEERING CONSULTANTS | 7100-000 | $997.50 | NA | NA | NA |
| N/F | PLEZALL WIPERS | 7100-000 | $1,248.60 | NA | NA | NA |

| N/F | PMG | 7100-000 | $70,783.35 | NA | NA | NA |
|-----|-----|----------|------------|-----|-----|-----|
| N/F | POWER EQPT & ENG INC | 7100-000 | $9,086.61 | NA | NA | NA |
| N/F | POWERS & ASSOCIATES | 7100-000 | $494.46 | NA | NA | NA |
| N/F | PPI TECHNOLOGIS INC. | 7100-000 | $17,927.04 | NA | NA | NA |
| N/F | PRECISION COPY PRODUCTS | 7100-000 | $171.20 | NA | NA | NA |
| N/F | PRECISION MARINE | 7100-000 | $855.10 | NA | NA | NA |
| N/F | PRESSURE POWER SYSTEM | 7100-000 | $121.89 | NA | NA | NA |
| N/F | PRICEWATERHOUSE COOPERS LLP | 7100-000 | $10,390.00 | NA | NA | NA |
| N/F | PRO & SONS, INC | 7100-000 | $1,230.00 | NA | NA | NA |
| N/F | PROFESSIONAL OFFICE EQUIP | 7100-000 | $453.74 | NA | NA | NA |
| N/F | PROGRESSIVE BUSINESS PUBLICATIONS | 7100-000 | $598.00 | NA | NA | NA |
| N/F | PROGRESSIVE SALES & MKTG | 7100-000 | $5,418.87 | NA | NA | NA |
| N/F | PROLIANT INC | 7100-000 | $30,667.81 | NA | NA | NA |
| N/F | PROTLENT | 7100-000 | $421.77 | NA | NA | NA |
| N/F | PURCHASE POWER | 7100-000 | $35.63 | NA | NA | NA |
| N/F | PWSA 61-0052 | 7100-000 | $1,171.08 | NA | NA | NA |
| N/F | QPI ASSOCIATES | 7100-000 | $4,410.00 | NA | NA | NA |
| N/F | QUALITY LABELS | 7100-000 | $593.19 | NA | NA | NA |
| N/F | QUALITY WRAP PACKAGING INC | 7100-000 | $264.80 | NA | NA | NA |
| N/F | QUEST INTL FLAVORS | 7100-000 | $4,847.84 | NA | NA | NA |

| | | | | | | |
|-----|------|--------|--------|----|----|----|
| N/F | QUIK & SAVE | 7100-000 | $118.17 | NA | NA | NA |
| N/F | R. ACOSTA | 7100-000 | NA | NA | NA | NA |
| N/F | R.A.JONES & CO, INC | 7100-000 | $263.75 | NA | NA | NA |
| N/F | RE SERVICES/NWGA | 7100-000 | $122.22 | NA | NA | NA |
| N/F | RED RIVER VALLEY RURAL 3629-160763 | 7100-000 | $61.75 | NA | NA | NA |
| N/F | RELIABLE | 7100-000 | $2,336.05 | NA | NA | NA |
| N/F | RETAIL MARKETING SOL. | 7100-000 | NA | NA | NA | NA |
| N/F | REXEL DAVIES | 7100-000 | $669.02 | NA | NA | NA |
| N/F | RHODIA | 7100-000 | $3,583.25 | NA | NA | NA |
| N/F | RICHARDSON ELECTIC | 7100-000 | $6,790.69 | NA | NA | NA |
| N/F | RICKS LOCK & KEY | 7100-000 | $455.52 | NA | NA | NA |
| N/F | RITEWAY BROKERAGE | 7100-000 | NA | NA | NA | NA |
| N/F | RIVER ROCK DESIGN INC | 7100-000 | $580.30 | NA | NA | NA |
| N/F | RIVERCITY PALLET INC. | 7100-000 | $648.00 | NA | NA | NA |
| N/F | RJ YOUNG CO | 7100-000 | $713.19 | NA | NA | NA |
| N/F | ROBERTS SALES AND MARKETING, INC | 7100-000 | $113,602.15 | NA | NA | NA |
| N/F | ROD WILCOX CONSULTING | 7100-000 | $7,013.36 | NA | NA | NA |
| N/F | ROEHL CORPORATION | 7100-000 | $3,209.98 | NA | NA | NA |
| N/F | ROSCOE CTR. TRUE VALUE | 7100-000 | $19.61 | NA | NA | NA |

| N/F | ROSEDALE TRANSPORTATION, INC | 7100-000 | $1,202.40 | NA | NA | NA |
|-----|------|----------|-----------|-----|-----|-----|
| N/F | ROSS MAINTENANCE PRODUCTS COMPANY | 7100-000 | $136.45 | NA | NA | NA |
| N/F | ROTO-ROOTER SEWER AND DRAIN | 7100-000 | $355.00 | NA | NA | NA |
| N/F | RUDIE WILHELM WAREHOUSE CO. | 7100-000 | $9,002.19 | NA | NA | NA |
| N/F | S.O.T.C. | 7100-000 | $68.00 | NA | NA | NA |
| N/F | SAC N PAC | 7100-000 | $182.35 | NA | NA | NA |
| N/F | SAFELINE INC | 7100-000 | $465.03 | NA | NA | NA |
| N/F | SAFETY TODAY | 7100-000 | $2,369.88 | NA | NA | NA |
| N/F | SALES FORCE ONE | 7100-000 | $7,088.08 | NA | NA | NA |
| N/F | SCHOPF & WEISS | 7100-000 | $8.00 | NA | NA | NA |
| N/F | SCHRAAD & ASSOC. | 7100-000 | $9,090.63 | NA | NA | NA |
| N/F | SEIDMAN HUDMAN | 7100-000 | $6,859.62 | NA | NA | NA |
| N/F | SENSIENT COLORS INC | 7100-000 | $3,665.56 | NA | NA | NA |
| N/F | SENSIENT FLAVORS INC | 7100-000 | $14,908.51 | NA | NA | NA |
| N/F | SENSIENT FOOD COLORS | 7100-000 | $11,437.22 | NA | NA | NA |
| N/F | SENSOR PRODUCTS INC. | 7100-000 | $256.90 | NA | NA | NA |
| N/F | SFM DOMESTIC INVESTMENTS, LLC | 7100-000 | $3,505,807.11 | NA | NA | NA |
| N/F | SHAW'S OVERBILL | 7100-000 | $34,859.94 | NA | NA | NA |
| N/F | SHELBY PUBLISHING CO. INC | 7100-000 | $25.00 | NA | NA | NA |

| N/F | SHEPHERD CONTROLS | 7100-000 | $677.34 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | SHICK TUBE-VEYOR CORP. | 7100-000 | $18.54 | NA | NA | NA |
| N/F | SHIELDS ELECTRONIC SUPPLY | 7100-000 | $567.78 | NA | NA | NA |
| N/F | SHIRLEY FIELDS | 7100-000 | $391.80 | NA | NA | NA |
| N/F | SHOP'N SAVE | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | SHURFINE INTERNATIONAL (LITTLE ROCK) - $18,000 ANNUAL | 7100-000 | $133,046.97 | NA | NA | NA |
| N/F | SIG DOBOY INC | 7100-000 | $21,299.13 | NA | NA | NA |
| N/F | SIGNA-A-RAMA | 7100-000 | $1,006.87 | NA | NA | NA |
| N/F | SIGNAL INDUSTRIAL PRODUCTS | 7100-000 | $16.80 | NA | NA | NA |
| N/F | SJOBERG SCALE CO. | 7100-000 | $450.00 | NA | NA | NA |
| N/F | SONOCO FLEXIBLE PACKAGING | 7100-000 | $10,000.50 | NA | NA | NA |
| N/F | SONOMA COUNTY FAMILY | 7100-000 | $279.00 | NA | NA | NA |
| N/F | SORD INC 3632-160363 | 7100-000 | $10,700.08 | NA | NA | NA |
| N/F | SOUTHEASTERN FREIGHT LINES, INC | 7100-000 | $189.98 | NA | NA | NA |
| N/F | SOUTHERN COFFEE SERVICE | 7100-000 | $790.52 | NA | NA | NA |
| N/F | SOUTHERN FREIGHT, INC | 7100-000 | $325.00 | NA | NA | NA |
| N/F | SPANGLER VALVE CO | 7100-000 | $624.35 | NA | NA | NA |
| N/F | SPECIALTY FOOD DIST CO | 7100-000 | $225.00 | NA | NA | NA |

| N/F | SPECIALTY PARTNERS | 7100-000 | NA | NA | NA | NA |
|-----|--------------------|----------|-----|-----|-----|-----|
| N/F | STACY WILLIAMS COMPANY | 7100-000 | $16,415.52 | NA | NA | NA |
| N/F | STAGNITO COMMUNICATIONS | 7100-000 | $3,975.00 | NA | NA | NA |
| N/F | STAMPLES CREDIT PLAN | 7100-000 | $464.33 | NA | NA | NA |
| N/F | STANDARD & POOR'S | 7100-000 | $2,227.00 | NA | NA | NA |
| N/F | STANDARD BUSINESS SYSTEMS | 7100-000 | $35.26 | NA | NA | NA |
| N/F | STAR BOLT & SCREW CO INC | 7100-000 | $38.59 | NA | NA | NA |
| N/F | STATE DISBURSEMENT UNIT | 7100-000 | $455.27 | NA | NA | NA |
| N/F | STEPHENSON 5% QUARTERLY REBATE (ALL LOCATIONS) | 7100-000 | $1,344.07 | NA | NA | NA |
| N/F | STERICYCLE | 7100-000 | $368.04 | NA | NA | NA |
| N/F | SUNBELT SALES | 7100-000 | $22,756.70 | NA | NA | NA |
| N/F | SUNRICH INC | 7100-000 | $27,880.00 | NA | NA | NA |
| N/F | SUNSHINE INDUSTRIES INC | 7100-000 | $500.00 | NA | NA | NA |
| N/F | SUPER 'A' FOODS | 7100-000 | $2,915.00 | NA | NA | NA |
| N/F | SUPER VALUE (ULTIMATE) | 7100-000 | $49,540.91 | NA | NA | NA |
| N/F | SUPERIOR SUPER WAREHOUSE | 7100-000 | $2,340.39 | NA | NA | NA |
| N/F | SUPERMARKET BRANDS MARKETING | 7100-000 | $5,064.33 | NA | NA | NA |
| N/F | SYSTEM SCALE CORPORATION | 7100-000 | $407.08 | NA | NA | NA |
| N/F | TARA FOODS | 7100-000 | $24,000.00 | NA | NA | NA |

| N/F | TAYLORS TRUCK & TRAILER | 7100-000 | $244.60 | NA | NA | NA |
|-----|------------------------|----------|---------|-----|-----|-----|
| N/F | TECHNICAL LABORATORIES INC | 7100-000 | $120.00 | NA | NA | NA |
| N/F | TECHNOLOGY SALES CO INC | 7100-000 | $575.00 | NA | NA | NA |
| N/F | TEMPCO SUPPLY CO | 7100-000 | $681.79 | NA | NA | NA |
| N/F | TENNANT | 7100-000 | $1,558.30 | NA | NA | NA |
| N/F | TEXOMA BUSINESS FORMS INC | 7100-000 | $2,108.44 | NA | NA | NA |
| N/F | THE CHICAGO REBBINICAL COUNCIL | 7100-000 | $3,950.00 | NA | NA | NA |
| N/F | THE COCKRUM COMPANY | 7100-000 | $56,836.23 | NA | NA | NA |
| N/F | THE FRED D PFENING CO. | 7100-000 | $5,037.47 | NA | NA | NA |
| N/F | THE NFC FOUNDATION | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | THE PENN TRAFIC COMPANY | 7100-000 | $86.16 | NA | NA | NA |
| N/F | THE STEEL STORE | 7100-000 | $150.88 | NA | NA | NA |
| N/F | THERMO ELECTRON | 7100-000 | $68.92 | NA | NA | NA |
| N/F | THIELE TECHNOLOGIES | 7100-000 | $1,270.01 | NA | NA | NA |
| N/F | THOMAS AND THORNGREN, INC. | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | THOMAS KENNEDY | 7100-000 | $436.00 | NA | NA | NA |
| N/F | THOMAS L GREEN & CO | 7100-000 | $2,365.26 | NA | NA | NA |
| N/F | THOMPSON BROKERAGE | 7100-000 | $19,813.38 | NA | NA | NA |
| N/F | TIP | 7100-000 | $107.20 | NA | NA | NA |

| N/F | TN BEARING | 7100-000 | $50.96 | NA | NA | NA |
|-----|------------|----------|--------|----|----|----|
| N/F | TOPCO & SHURFLINE VOLUME INCENTIVE | 7100-000 | $319,380.71 | NA | NA | NA |
| N/F | TOPS MARKETS $2.00 OVERBILL | 7100-000 | $30,276.94 | NA | NA | NA |
| N/F | TOSHIBA AMERICA INFORMATION SYSTEM | 7100-000 | $524.79 | NA | NA | NA |
| N/F | TOYOTA MOTOR CREDIT CORP. | 7100-000 | $1,025.04 | NA | NA | NA |
| N/F | TRACKER SALES & MKT | 7100-000 | $11,751.08 | NA | NA | NA |
| N/F | TRANCO LOGISTICS | 7100-000 | $8.88 | NA | NA | NA |
| N/F | TRANS INTERNATIONAL CO, INC. | 7100-000 | $2,652.47 | NA | NA | NA |
| N/F | TREADWAY ELECTRIC CO INC | 7100-000 | $84.45 | NA | NA | NA |
| N/F | TRESIERRAS MKTS. | 7100-000 | $293.50 | NA | NA | NA |
| N/F | TRI S COMPANY, INC. | 7100-000 | $837.14 | NA | NA | NA |
| N/F | TRI STATE BAKING CO | 7100-000 | $5,657.25 | NA | NA | NA |
| N/F | TRI-VALLEY SALES INC | 7100-000 | $22,990.00 | NA | NA | NA |
| N/F | TRIANGLE PKG MACH CO | 7100-000 | $455.50 | NA | NA | NA |
| N/F | TRIPLE CROWN SERVICES | 7100-000 | $354.00 | NA | NA | NA |
| N/F | TROPICANA MARKET | 7100-000 | $10.00 | NA | NA | NA |
| N/F | TRU BLU PALLET PROGRAM | 7100-000 | $47,592.14 | NA | NA | NA |
| N/F | TUFCO FLOORING | 7100-000 | $417.43 | NA | NA | NA |

| N/F | TURNBULL PROPERTIES | 7100-000 | $8,051.43 | NA | NA | NA |
|-----|---------------------|----------|-----------|-----|-----|-----|
| N/F | TWIN CITY TRANSPORTATION INC | 7100-000 | $3,810.30 | NA | NA | NA |
| N/F | TruGreen CHEMLAWN | 7100-000 | $574.24 | NA | NA | NA |
| N/F | U.S. CONVERTING, INC. | 7100-000 | $8,736.26 | NA | NA | NA |
| N/F | U.S. XPRESS | 7100-000 | $1,434.65 | NA | NA | NA |
| N/F | U.S.DEPT. OF EDUCATION | 7100-000 | $420.61 | NA | NA | NA |
| N/F | ULTIMATE SOURCE | 7100-000 | $729.44 | NA | NA | NA |
| N/F | UNIFIED WESTERN GROCERS, INC | 7100-000 | $19,514.76 | NA | NA | NA |
| N/F | UNISOURCE, INC. | 7100-000 | $11,658.12 | NA | NA | NA |
| N/F | UNITED DELIVERY SERVICE CO. | 7100-000 | $535.38 | NA | NA | NA |
| N/F | UNIVERSAL SERVICE | 7100-000 | $3,059.80 | NA | NA | NA |
| N/F | URSCHEL LABORATORIES | 7100-000 | $1,727.26 | NA | NA | NA |
| N/F | US LEC CORP | 7100-000 | $2,683.75 | NA | NA | NA |
| N/F | USF DUGAN | 7100-000 | $442.63 | NA | NA | NA |
| N/F | USF HOLLAND, INC. | 7100-000 | $731.72 | NA | NA | NA |
| N/F | VANDY LEASING | 7100-000 | $4,955.00 | NA | NA | NA |
| N/F | VIDEOJET TECHNOLOGIES, INC. | 7100-000 | $1,971.99 | NA | NA | NA |
| N/F | VIKING OFFICE PRODUCTS | 7100-000 | $298.71 | NA | NA | NA |
| N/F | VIRTUALCOLOR | 7100-000 | $506.94 | NA | NA | NA |
| N/F | VOLUNTEER INDUSTRIAL, INC | 7100-000 | $180.00 | NA | NA | NA |

| N/F | W W GRAINER INC | 7100-000 | $8,054.96 | NA | NA | NA |
|-----|-----------------|----------|-----------|----|----|----|
| N/F | W.B. MCCLOUD & CO. INC | 7100-000 | $5,035.60 | NA | NA | NA |
| N/F | W.J. PENCE | 7100-000 | NA | NA | NA | NA |
| N/F | WAM ENTERPRISES | 7100-000 | $2,473.45 | NA | NA | NA |
| N/F | WAREMART, INC. | 7100-000 | $47,095.19 | NA | NA | NA |
| N/F | WASHINGTON STATE SUPPORT REGISTRY | 7100-000 | $199.69 | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | $603.49 | NA | NA | NA |
| N/F | WAYNE NORTHCUTT | 7100-000 | $800.00 | NA | NA | NA |
| N/F | WEATHERTROL SUPPLY CO | 7100-000 | $286.10 | NA | NA | NA |
| N/F | WEIDENMILLER COMPANY | 7100-000 | $3,995.00 | NA | NA | NA |
| N/F | WELDERS SUPPLY COMPANY | 7100-000 | $607.38 | NA | NA | NA |
| N/F | WESCO DISTRIBUTION, INC | 7100-000 | $2,554.97 | NA | NA | NA |
| N/F | WESTERN FAMILY | 7100-000 | $26,015.36 | NA | NA | NA |
| N/F | WI SCTF | 7100-000 | $442.10 | NA | NA | NA |
| N/F | WILLIAM FRISBEE | 7100-000 | $96.46 | NA | NA | NA |
| N/F | WILSON TRUCKING CORPORATION | 7100-000 | $676.57 | NA | NA | NA |
| N/F | WINCO | 7100-000 | $27,671.71 | NA | NA | NA |
| N/F | WINSTAR COMMUNICATIONS, LLC | 7100-000 | $508.16 | NA | NA | NA |
| N/F | WOLVERINE | 7100-000 | $17,612.30 | NA | NA | NA |
| N/F | WORKSITE PRODUCTS INC 3826-160463 | 7100-000 | $1,383.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WORLDWIDE EXPRESS | 7100-000 | $14,013.76 | NA | NA | NA |
| N/F | WS PACKAGING | 7100-000 | NA | NA | NA | NA |
| N/F | X-ERGON | 7100-000 | $426.39 | NA | NA | NA |
| N/F | XPEDX-CHATTANOOGA | 7100-000 | $14,386.34 | NA | NA | NA |
| N/F | YALE CAROLINAS, INC | 7100-000 | $83.74 | NA | NA | NA |
| N/F | YELLOW FREIGHT SYSTEMS INC | 7100-000 | $178.45 | NA | NA | NA |
| N/F | YOMO CONSULTING, LLC | 7100-000 | $111,798.16 | NA | NA | NA |
| N/F | YUCCA MARKETS | 7100-000 | $57.36 | NA | NA | NA |
| N/F | g-NEIL | 7100-000 | $163.05 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$72,762,194.47** | **$91,185,550.23** | **$111,929,780.55** | **$2,019,411.90** |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**   04-10104- CSS

**Case Name:**   BAKE-LINE GROUP, LLC

**For Period Ending:**   10/14/2021

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   01/12/2004 (f)

**§ 341(a) Meeting Date:**   02/11/2004

**Claims Bar Date:**   09/08/2004

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS WITH NORTHERN TRUST CO. | 0.00 | 0.00 | | 2,752,196.51 | FA |
| | LOCKBOX-$2,000,000.00 MAIN-$382155.73 DISBURSEMENTS-$311,911.57 PAYROLL-$58,129.21 (GEOSOR'S FUNDS; NON-ESTATE FUNDS; FULLY LIENED AND RELIEF GRANTED; CASH COLLATERAL) [D.I. 87] | | | | | |
| | The debtor did not operate.  To operate, the debtor would have fired their ovens and produced cookies and other baked goods.  No operations occurred. Employees were dismissed beginning 12/31/03 and product spoiled in mixers and extruders located throughout the plants.  Others that remained were terminated prior to the filing of the bankruptcy petition. | | | | | |
| | The lender was concerned with the security of each baking facility and the chapter 7 estate notified them that there were no funds to pay the costs to protect and secure their collateral.  With approval from the lender, former employees (primarily facilities and maintenance personnel) stayed on board to secure, protect and maintain their collateral.maintenance personnel). FOOTNOTE: There were no operations.  The debtor is a national baking company.  Former employees were engaged to provide: to secure and protect the lender's collateral and provide assistance to the lender's collection and recovery efforts. | | | | | |
| 2 | UNSCHEDULED BANK ACCOUNTS WITH NORTHERN TRUST CO. (u) | 362,721.90 | 0.00 | | 701,310.93 | FA |
| | ACCOUNT #30241696-$241,055.39 ACCOUNT#41696-$94,575.32 ACCOUNT#30341696-$27,091.19 (Trustee determined that these accounts belong to the Atlantic Baking Bankruptcy Estate and funds have been transferred to the correct case) Acct. No. 41181 - $97,106.70 Acct. No. 30141181 - $604,204.23 | | | | | |
| 3 | ACCOUNTS RECEIVABLE | 13,651,332.61 | 0.00 | | 1,620,516.35 | FA |
| | Refer to the court relief of stay order entered on behalf of Geosor (2/25/04) | | | | | |
| 4 | VOID -- ASSET ENTERED IN ERROR | 0.00 | 0.00 | | 0.00 | FA |
| 5 | CUSTOM WAFER PLANT & OFFICE- CHATTANOOGA, TN | 2,600,000.00 | 0.00 | | 7,360,212.84 | FA |
| | BLANKET LIEN- GEOSOR CORPORATION SFM DOMESTIC INVESTMENTS, LLC QUANTUM INDUSTRIAL PARTNERS, LDC FULLY LIENED BY THE ABOVE-REFERENCED SECURED LENDERS | | | | | |
| 6 | TURNBULL CONE PLANE- CHATTANOOGA, TN | 2,600,000.00 | 0.00 | | 0.00 | FA |
| | BLANKET LIEN- GEOSOR CORPORATION SFM DOMESTIC INVESTMENTS, LLC QUANTUM INDUSTRIAL PARTNERS, LDC RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | | | | | |

Exhibit 8

Page: 2

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 04-10104- CSS

**Case Name:** BAKE-LINE GROUP, LLC

**For Period Ending:** 10/14/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 01/12/2004 (f)

**§ 341(a) Meeting Date:** 02/11/2004

**Claims Bar Date:** 09/08/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 7 | PLANT IN BIRMINGHAM, AL<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMIESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 1,225,000.00 | 0.00 | | 0.00 | FA |
| 8 | BAKERY IN MARIETTA, OK<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 1,300,000.00 | 0.00 | | 0.00 | FA |
| 9 | BAKERY IN LITTLE ROCK, AR<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 660,000.00 | 0.00 | | 0.00 | FA |
| 10 | SECURITY DEPOSITS<br><br>Potential Utility Security Deposits:<br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 0.00 | 0.00 | | 0.00 | FA |
| 11 | PATENTS, COPYRIGHTS, AND INTELLECTUAL PROPERTY<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 0.00 | 0.00 | | 0.00 | FA |
| 12 | AUTOMOBILES AND OTHER VEHICLES<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 48,712,059.88 | 0.00 | | 0.00 | FA |
| 13 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br><br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 0.00 | 0.00 | | 0.00 | FA |

Case No.:   04-10104- CSS

Trustee Name:   (280160) George L. Miller

Case Name:   BAKE-LINE GROUP, LLC

Date Filed (f) or Converted (c):   01/12/2004 (f)

§ 341(a) Meeting Date:   02/11/2004

For Period Ending:   10/14/2021

Claims Bar Date:   09/08/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 0.00 | 0.00 | | 0.00 | FA |
| 15 | INVENTORY- RAW MATERIALS, FINISHED GOODS<br>Includes Packing Materials<br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | 11,597,178.12 | 0.00 | | 0.00 | FA |
| 16 | UNSCHEDULED DEPOSIT - TRANSINTERNATIONAL (u) | 289,480.79 | 289,480.79 | | 289,480.79 | FA |
| 17 | BANK ACCOUNT WITH CITIBANK DELAWARE (u)<br>FUNDS REPRESENT THE CLOSING OF CITIBANK CLAIM PAYMENT BANK ACCOUNT - ACCT. NO. 30493205, WHICH WERE USED TO FUND CHECKS ISSUED IN CONNECTION W/ SELF-INSURED HEALTHCARE PLAN | 0.00 | 5,961.15 | | 5,961.15 | FA |
| 18 | STOCK AND BUSINESS INTERESTS<br>J.A. Real Properties, LLC, 100% of Membership Units<br>BLANKET LIEN-<br>GEOSOR CORPORATION<br>SFM DOMESTIC INVESTMENTS, LLC<br>QUANTUM INDUSTRIAL PARTNERS, LDC<br><br>RELIEF FROM AUTOMATIC STAY GRANTED [D.I. 87] | Unknown | 0.00 | | 0.00 | FA |
| 19 | PREFERENCES (u) | 3,600,000.00 | 3,600,000.00 | | 5,937,044.74 | FA |
| 20 | MISCELLANEOUS REFUNDS (u)<br>1.  NEWARK IN ONE - $510.90<br>2.  EPB - $7,171.89<br>3.  SGSM ACQUISITION COMPANY, LLC - $865.85; $80.84 | 7,800.00 | 7,800.00 | | 90,708.16 | FA |
| 21 | ESCROW INTEREST TURNED OVER BY ASK (u)<br>ASK COLLECTION COMPANY IS COLLECTING PREFERENCES FOR THE ESTATE.  ASK HOLDS FUNDS AND TURNS THEM OVER MONTHLY; THEREFORE, THE FUNDS ARE BEING HELD IN AN INTEREST BEARING ESCROW ACCOUNT.  ASK TURNS OVER EARNED INTEREST WITH MONTHLY SETTLEMENTS. | 5,000.00 | 5,000.00 | | 2,468.26 | FA |
| 22 | UNSCHEDULE OVERPAYMENT MISC. REFUND (u)<br>Trustee Miller's investigation of Trustee Claybrook's administration of this Debtor has not discovered this alleged over-payment. | 0.00 | 50,000.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 04-10104- CSS

**Case Name:** BAKE-LINE GROUP, LLC

**For Period Ending:** 10/14/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 01/12/2004 (f)

**§ 341(a) Meeting Date:** 02/11/2004

**Claims Bar Date:** 09/08/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | VOID - Tax Refund - 2005 (Form 941) (u)<br>Refund recorded as a negative disbursement against the IRS Penalty Claim | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Litigation against Mondelez International, Inc. (u)<br>successor to Kraft Foods Group, Inc. | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 25 | Disgorgement Litigation - Predecessor Trustee (u)<br>Gross Value of Remaining Assets of $1,111.00 is simply a placeholder and should in no way be construed as the Trustee's true estimate of the value of the asset. | 1,111.00 | 1,111.00 | | 0.00 | FA |
| 26 | Refund: Google (u)<br>Non-debtor ACH refund received post-distribution (TFR distribution 10/28/2020). Funds received from Google on 12/08/2020. Funds returned to Google on 3/29/2021. Check not negotiated. Funds turned over to the Court Registry on 08/25/2021 pursuant to Court Order dated 8/25/2021 [D.I. 1029]. | 0.31 | 0.31 | | 0.00 | FA |
| 27 | Interest Earned - Tax Refund (u)<br>Interest received post-distribution (TFR distribution 10/28/2020). Funds received due to refund of taxes paid on Chapter 7 distribution. New money would not result in a meaningful distribution to creditors. Funds turned over to the Court Registry on 08/25/2021 pursuant to Court Order dated 8/25/2021 [D.I. 1029]. | 6.71 | 6.71 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 270,131.07 | FA |
| **28** | **Assets Totals (Excluding unknown values)** | **$86,711,691.32** | **$4,059,359.96** | | **$19,130,030.80** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/2016: Completion of procedures and research for interim distribution to priority claimants; final claim objections; tax returns.

12/31/2017: Completion of procedures and research for interim distribution to priority claimants; final claim objections; tax returns.

12/31/2018: Research for interim distribution to priority claimants; final claim objections; tax returns; allocation of preferences between debtor and Atlantic Baking Group, Inc., 04-10105-MFW.

12/31/2019: Final review of docket for open items.

**Initial Projected Date Of Final Report (TFR):** 01/15/2010        **Current Projected Date Of Final Report (TFR):** 04/30/2020 (Actual)

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9365 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/04 | {2} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX1696; Atlantic Baking Funds being disbursed to correct entity | 1229-000 | 94,575.32 | | 94,575.32 |
| 01/22/04 | {1} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX11181 Represents Geosor collateral, fully liened -- relief granted | 1129-000 | 2,000,000.00 | | 2,094,575.32 |
| 01/22/04 | {1} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX11181 Represents Geosor collateral, fully liened -- relief granted | 1129-000 | 382,155.73 | | 2,476,731.05 |
| 01/22/04 | {2} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX1696; Atlantic Baking Funds being disbursed to correct entity | 1229-000 | 27,091.19 | | 2,503,822.24 |
| 01/22/04 | {1} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX11181 Represents Geosor collateral, fully liened -- relief granted | 1129-000 | 311,911.57 | | 2,815,733.81 |
| 01/22/04 | {1} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX11181 Represents Geosor collateral, fully liened -- relief granted | 1129-000 | 58,129.21 | | 2,873,863.02 |
| 01/22/04 | {2} | THE NORTHERN TRUST COMPANY | Turnover of Account No. XXXX1696; Atlantic Baking Funds being disbursed to correct entity | 1229-000 | 241,055.39 | | 3,114,918.41 |
| 01/23/04 | | TO ACCT # ********9366 | TRANsFER TO PAY Building Security Costs | 9999-000 | | 115,078.85 | 2,999,839.56 |
| 01/23/04 | | TO ACCT # ********9366 | TRANsFER TO PAY Building Security Costs and INVOICES | 9999-000 | | 10,146.23 | 2,989,693.33 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 182.46 | | 2,989,875.79 |
| 01/30/04 | | TO ACCT # ********9366 | TRANSFER TO PAY ADDITIONAL shift differential DUE J. O'NEILL | 9999-000 | | 246.00 | 2,989,629.79 |
| 01/30/04 | | TO ACCT # ********9366 | TRANsFER TO PAY Building Security Costs AND INVOICES | 9999-000 | | 3,100.98 | 2,986,528.81 |
| 01/30/04 | | TO ACCT # ********9366 | TRANsFER TO PAY Building Security Costs AND INVOICES | 9999-000 | | 57,727.71 | 2,928,801.10 |
| 02/02/04 | | TO ACCT # ********9366 | TRANSFER TO PAY OG&E - ELECTRIC BILL FOR MARIETTA, OK PLANT | 9999-000 | | 11,807.32 | 2,916,993.78 |
| 02/04/04 | | TO ACCT # ********9366 | TRANSFER TO PAY MONTHLY INSTALLMENT FOR INSURANCE PREMIUMS | 9999-000 | | 34,627.83 | 2,882,365.95 |
| 02/11/04 | | TO ACCT # ********9366 | TRANSFER FOR Building Security FOR PERIOD ENDING 2/21/04; PITTS. NOT INCLUDED | 9999-000 | | 40,675.14 | 2,841,690.81 |
| 02/11/04 | | TO ACCT # ********9366 | TRANSFER TO PAY VARIOUS INVOICES FOR MAINTENANCE OF PROPERTIES | 9999-000 | | 103,299.12 | 2,738,391.69 |
| 02/12/04 | {3} | BI-LO LLC | ACCOUNTS RECEIVABLE; INV. NOS. 90023755, 90023917; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 15,978.35 | | 2,754,370.04 |
| 02/12/04 | {3} | LITTLE BUCKS INCORPORATED | ACCOUNTS RECEIVABLE; INV. NO.90022656; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 15,261.18 | | 2,769,631.22 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 2003-320; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 7.44 | | 2,769,638.66 |

Page Subtotals: $3,146,347.84    $376,709.18

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9365 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/04 | {3} | LONG WHOLESALE DISTRIBUTORS INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024678; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,996.26 | | 2,773,634.92 |
| 02/12/04 | {3} | ALBERTSONS | ACCOUNTS RECEIVABLE; INV. NOS. *****4654, *****4654; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,040.91 | | 2,777,675.83 |
| 02/12/04 | {3} | BAKERY FEEDS | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 709.16 | | 2,778,384.99 |
| 02/12/04 | {3} | LEVONIAN BROTHERS INC. | ACCOUNTS RECEIVABLE; INV. NO. 90023257; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 5,247.60 | | 2,783,632.59 |
| 02/12/04 | {3} | ALBERTSONS | ACCOUNTS RECEIVABLE; INV. NO. 90024706 ; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 19,487.71 | | 2,803,120.30 |
| 02/12/04 | {3} | BI-LO LLC | ACCOUNTS RECEIVABLE; INV. NO. 90023918DS; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,743.92 | | 2,805,864.22 |
| 02/12/04 | {3} | KEEFE SUPPLY COMPANY | ACCOUNTS RECEIVABLE; ACCT.B 3000-99; UNIT 86717; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 15,379.92 | | 2,821,244.14 |
| 02/12/04 | {3} | ARCHWAY COOKIES LLC | ACCOUNTS RECEIVABLE; INV. NO. 19903; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,272.52 | | 2,824,516.66 |
| 02/12/04 | {3} | GROCERS SUPPLY COMPANY INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024397; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,172.62 | | 2,828,689.28 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 200-319, 200-322, 2003-323; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 231.77 | | 2,828,921.05 |
| 02/12/04 | {3} | BAKERY FEEDS | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,297.19 | | 2,831,218.24 |
| 02/12/04 | {3} | JACKSON WHOLESALE COMPANY INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024758; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,614.79 | | 2,833,833.03 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 2003-279; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 545.20 | | 2,834,378.23 |
| 02/12/04 | {20} | CITIBANK USA NA | REFUND ON OFFICE MAX CREDIT CARD ACCOUNT NO. ************3225 | 1290-000 | 79.67 | | 2,834,457.90 |
| 02/12/04 | {3} | PMS | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2.00 | | 2,834,459.90 |
| 02/12/04 | {3} | CORE-MARK INTERNATIONAL INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024487; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,272.94 | | 2,837,732.84 |
| 02/12/04 | {3} | FIVE STAR FOOD SERVICE | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 146.13 | | 2,837,878.97 |
| 02/12/04 | {3} | FIVE STAR FOOD SERVICE | ACCOUNTS RECEIVABLE; INV. NO. 111903; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 112.25 | | 2,837,991.22 |
| 02/12/04 | {3} | DOLLAR DAZE INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024437, 90024438; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,370.00 | | 2,840,361.22 |

Page Subtotals: $70,722.56 $0.00

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9365 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/04 | {3} | SAFEWAY INC. | ACCOUNTS RECEIVABLE; INV. NO. *****3775; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 5,192.33 | | 2,845,553.55 |
| 02/12/04 | {3} | THE H.T. HACKNEY CO. | ACCOUNTS RECEIVABLE; INV. NO. 90024686; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,446.80 | | 2,848,000.35 |
| 02/12/04 | {3} | FARLEY'S & SATHERS CANDY COMPANY INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024112; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 5,879.13 | | 2,853,879.48 |
| 02/12/04 | {3} | DUANE READE | ACCOUNTS RECEIVABLE; INV. NO. 90024255; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,910.60 | | 2,856,790.08 |
| 02/12/04 | {3} | H.T. HACKNEY-GRAND RAPIDS | ACCOUNTS RECEIVABLE; INV. NO. 90024783; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 8,706.00 | | 2,865,496.08 |
| 02/12/04 | {3} | UNITED SUPERMARKETS LTD. | ACCOUNTS RECEIVABLE; INV. NO. 90024607 ; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,945.35 | | 2,868,441.43 |
| 02/12/04 | {3} | QUALITY FOODS CO-OPERATIVE INC. | ACCOUNTS RECEIVABLE; INV. NO. 90023960; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,231.12 | | 2,871,672.55 |
| 02/12/04 | {3} | BIG LOTS INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024079; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 7,696.84 | | 2,879,369.39 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 2003-292; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 93.12 | | 2,879,462.51 |
| 02/12/04 | {3} | SINGLE SOURCE INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024773; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 5,641.57 | | 2,885,104.08 |
| 02/12/04 | {3} | KEEFE SUPPLY COMPANY | ACCOUNTS RECEIVABLE; INV. NO. 90024378; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 49,093.69 | | 2,934,197.77 |
| 02/12/04 | {3} | WISE FOODS INC. | ACCOUNTS RECEIVABLE; INV. NO. 90023044; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,927.60 | | 2,939,125.37 |
| 02/12/04 | {3} | DUCKWALL-ALCO STORES INC. | ACCOUNTS RECEIVABLE; INV. NO. 90023813; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,323.30 | | 2,943,448.67 |
| 02/12/04 | {3} | HARRIS TEETER INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024533; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 6,569.41 | | 2,950,018.08 |
| 02/12/04 | {3} | STEWART CANDY COMPANY | ACCOUNTS RECEIVABLE; INV. NO. 90024774; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,122.46 | | 2,953,140.54 |
| 02/12/04 | {3} | ALBERTSONS | ACCOUNTS RECEIVABLE; INV. NO. 24367; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1,695.40 | | 2,954,835.94 |
| 02/12/04 | {3} | CONSOLIDATED PLASTICS COMPANY INC. | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 173.25 | | 2,955,009.19 |
| 02/12/04 | {3} | KROGER | ACCOUNTS RECEIVABLE; INV. NO. *****4542, 118509, 117961; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1.00 | | 2,955,010.19 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90023942, 90024020, 90023949, 90024096, 90023979, 90024021; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 91,396.02 | | 3,046,406.21 |

Page Subtotals: $206,044.99 $0.00

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9365 Money Market Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024177, 90024382, 90024399; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 75,910.80 | | 3,122,317.01 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024030, 90024080, 90024019, 90024099; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 69,666.96 | | 3,191,983.97 |
| 02/12/04 | {3} | FAMILY DOLLAR INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024584; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1,624.34 | | 3,193,608.31 |
| 02/12/04 | {3} | THE H.T. HACKNEY CO. | ACCOUNTS RECEIVABLE; INV. NO. 90024446; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,719.04 | | 3,198,327.35 |
| 02/12/04 | {3} | THOMAD & HOWARD COMPANY | ACCOUNTS RECEIVABLE; INV. NO. 90024677; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,199.67 | | 3,202,527.02 |
| 02/12/04 | {3} | ISLAND WHOLESALE LTD. | ACCOUNTS RECEIVABLE; INV. NO. 90024269; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 10,424.64 | | 3,212,951.66 |
| 02/12/04 | {3} | CON-WAY TRANS SVCS INC. | ACCOUNTS RECEIVABLE; INV. NO. 863134613R; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 106.27 | | 3,213,057.93 |
| 02/12/04 | {3} | KMART MANAGEMENT CORPORATION | ACCOUNTS RECEIVABLE; INV. NOS. 90023824, ...24273, ...3819, ...23820, ...4271, ...3906, ...3904, ...4270, ...4436, ...4295, ...3907, ...3822, ...3963, ...4274; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 27,549.60 | | 3,240,607.53 |
| 02/12/04 | {3} | KLC FEEDS LP | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 611.10 | | 3,241,218.63 |
| 02/12/04 | {3} | KLC FEEDS LP | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED DEPOSIT | 1121-000 | 567.30 | | 3,241,785.93 |
| 02/12/04 | {3} | SHAW'S SUPERMARKETS INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024715; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 25,807.38 | | 3,267,593.31 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024314; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 15,680.00 | | 3,283,273.31 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 2003-224, 2003-250, 2003-308, 2003-311; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 882.34 | | 3,284,155.65 |
| 02/12/04 | {3} | OLD DOMINION FREIGHT LINE INC. | ACCOUNTS RECEIVABLE; CLAIM NO. 2003-293; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 67.86 | | 3,284,223.51 |
| 02/12/04 | {3} | MOSELEY AND REECE WHOLESALE GROCERS INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024759; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,908.22 | | 3,287,131.73 |
| 02/12/04 | {3} | J&M WHOLESALE DISTRIBUTOR, INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024625; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 10,994.02 | | 3,298,125.75 |
| 02/12/04 | {3} | WALGREENS | ACCOUNTS RECEIVABLE; INV. NO. 024341; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,277.61 | | 3,301,403.36 |
| 02/12/04 | {3} | SPARTAN STORES DISTRIBUTION | ACCOUNTS RECEIVABLE; INV. NO. 90024716; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 29,412.82 | | 3,330,816.18 |

Page Subtotals: $284,409.97　　$0.00

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ********9365 Money Market Account | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/04 | {3} | INTERSTATE BRANDS COMPANIES | ACCOUNTS RECEIVABLE; INV. NO. 90023991; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,175.20 | | 3,333,991.38 |
| 02/12/04 | {3} | CORE-MARK INTERNATIONAL INC. | ACCOUNTS RECEIVABLE; INV. NOS. PU35-07299-0104, 359696, 359711, 45-019283, 90024778; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1,107.80 | | 3,335,099.18 |
| 02/12/04 | {3} | GOAL LINE FOODS LLC | ACCOUNTS RECEIVABLE; INV. NO. 90024780 ; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 792.00 | | 3,335,891.18 |
| 02/12/04 | {3} | KMART MANAGEMENT CORPORATION | ACCOUNTS RECEIVABLE; INV. NOS. 90024113, 90024738, 90023962, 90024272, 90024346; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 15,524.40 | | 3,351,415.58 |
| 02/12/04 | {3} | KROGER | ACCOUNTS RECEIVABLE; INV. NOS. *****3935, 118534, 118469; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1.00 | | 3,351,416.58 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024552, 90024541; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 28,026.88 | | 3,379,443.46 |
| 02/12/04 | {3} | LONG WHOLESALE INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024574; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1,939.35 | | 3,381,382.81 |
| 02/12/04 | {3} | J.T. DAVENPORT & SONS | ACCOUNTS RECEIVABLE; INV. NO. 90024725; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 5,180.08 | | 3,386,562.89 |
| 02/12/04 | {3} | THOMAS & HOWARD COMPANY | ACCOUNTS RECEIVABLE; INV. NO. 90024524; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,130.98 | | 3,388,693.87 |
| 02/12/04 | {3} | VENDOR'S SUPPLY INC - GEORGIA | ACCOUNTS RECEIVABLE; INV. NO. 90024673; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,505.49 | | 3,391,199.36 |
| 02/12/04 | {3} | STATER BROS. MARKETS | ACCOUNTS RECEIVABLE; INV. NO. 90024435; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 7,579.55 | | 3,398,778.91 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90024098, 90023944, 90024081, 90023943, 90024180, 90023999; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 93,767.98 | | 3,492,546.89 |
| 02/12/04 | {3} | GROCERY OUTLET INC. | ACCOUNTS RECEIVABLE; INV. NO. 90024371; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 7,238.87 | | 3,499,785.76 |
| 02/12/04 | {3} | ALBERTSONS | ACCOUNTS RECEIVABLE; INV. NOS. 23761, 24018, 23761, 24018; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,416.09 | | 3,503,201.85 |
| 02/12/04 | {3} | SERVICE WAREHOUSE CORPORATION | ACCOUNTS RECEIVABLE; INV. NO. 90024606; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 29,588.17 | | 3,532,790.02 |
| 02/12/04 | {3} | ASSOCIATED WHOLESALE GROCERS INC. | ACCOUNTS RECEIVABLE; INV. NO. *****4700; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,028.54 | | 3,536,818.56 |
| 02/12/04 | {3} | CONSOLIDATED BISCUIT CO. | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 500.00 | | 3,537,318.56 |

|  | Page Subtotals: | $206,502.38 | $0.00 |
|---|---|---|---|

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 6

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9365 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/04 | {3} | AHOLD FINANCIAL SERVICES | ACCOUNTS RECEIVABLE; INV. NO. 90024392; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 4,192.36 | | 3,541,510.92 |
| 02/12/04 | {3} | REIDSVILLE GROCERY COMPANY INC. | ACCOUNTS RECEIVABLE; INV. NO. 9002462; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,213.48 | | 3,543,724.40 |
| 02/12/04 | {3} | KROGER | ACCOUNTS RECEIVABLE; INV. NOS. 90024538, 90024537, 118509, 171708, 118524; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 1.00 | | 3,543,725.40 |
| 02/12/04 | {3} | 99 CENTS ONLY STORES | ACCOUNTS RECEIVABLE; INV. NO. 90024603; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 8,747.52 | | 3,552,472.92 |
| 02/12/04 | {3} | ALDI INC. | ACCOUNTS RECEIVABLE; INV. NOS. 90023765, ...3853, ...3851, ...3932, ...3930, ...3931, ...3854, ...3850; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 109,760.62 | | 3,662,233.54 |
| 02/12/04 | {3} | STATER BROS. MARKETS | ACCOUNTS RECEIVABLE; INV. NOS. 90023773, 90024548; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 40,361.47 | | 3,702,595.01 |
| 02/12/04 | {3} | 32ND STREET 99 CENTS CORP. | ACCOUNTS RECEIVABLE; INV. NO. 90022897; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 2,878.49 | | 3,705,473.50 |
| 02/12/04 | {3} | AMERICAN EXTRUSION INTERNATIONAL | ACCOUNTS RECEIVABLE; COD; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 30.00 | | 3,705,503.50 |
| 02/13/04 | | TO ACCT # ********9366 | TRANSFER TO PAY PITTSBURGH'S Security FOR the PERIOD ENDING 2/28/04 | 9999-000 | | 19,503.55 | 3,685,999.95 |
| 02/13/04 | | TO ACCT # ********9366 | TRANsFER TO PAY MONTHLY INVOICE FOR LITTLE ROCK ADT SERVICE | 9999-000 | | 541.13 | 3,685,458.82 |
| 02/13/04 | | TO ACCT # ********9366 | TRANSFER TO PAY PITTSBURGH INVOICES (costs to secure property) | 9999-000 | | 29,743.62 | 3,655,715.20 |
| 02/18/04 | | TO ACCT # ********9366 | TRANSFER TO PAY INVOICES AND ADD'L AMOUNTS FOR FUTURE DUE TO MMA GUIDELINES | 9999-000 | | 300,000.00 | 3,355,715.20 |
| 02/19/04 | {3} | SHIRLEY SATERFIEL | ACCOUNTS RECEIVABLE; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 211.85 | | 3,355,927.05 |
| 02/19/04 | {3} | H.E. BUTT GROCERY COMPANY | ACCOUNTS RECEIVABLE; INV. NO. 90024535 & 90024534; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 11,767.37 | | 3,367,694.42 |
| 02/19/04 | {3} | BI-LO LLC | ACCOUNTS RECEIVABLE; INV. NO. ******7012; FULLY LIENED AND RELIEF GRANTED | 1121-000 | 3,560.75 | | 3,371,255.17 |
| 02/19/04 | {3} | DOMINION VIRGINIA POWER | Deposit of debtor Alamac; Case No. 00-03746; Reversed same day | 1121-000 | 10,000.00 | | 3,381,255.17 |
| 02/19/04 | {3} | DOMINION VIRGINIA POWER | Deposit of debtor Alamac; Case No. 00-03746; Reversed same day | 1121-000 | -10,000.00 | | 3,371,255.17 |
| 02/25/04 | Int | JPMORGAN CHASE BANK | Current Interest Rate is 0.2000% | 1270-000 | 395.33 | | 3,371,650.50 |
| 02/25/04 | | TO ACCT # ********9366 | TRANSFER TO MAKE FINAL DISTRIBUTION TO SECURED LENDER IN ACCORDANCE WITH RELIEF GRANTED | 9999-000 | | 3,371,650.50 | 0.00 |

**Page Subtotals:** **$184,120.24** **$3,721,438.80**

{ } Asset Reference(s)　　UST Form 101-7-TDR ( 10/1/2010)　　! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9365 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1.59 | | 1.59 |
| 04/07/04 | Int | JPMORGAN CHASE BANK-posted in | Reverse Interest Posting | 1270-000 | -1.59 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 4,098,147.98 | 4,098,147.98 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 4,098,147.98 | |
| Subtotal | 4,098,147.98 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $4,098,147.98 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***-1930 | | | **Account #:** | ********9366 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/04 | | FROM ACCT # ********9365 | TRANsFER TO PAY Building Security Costs | 9999-000 | 115,078.85 | | 115,078.85 |
| 01/23/04 | | FROM ACCT # ********9365 | TRANsFER TO PAY Building Security Costs and INVOICES | 9999-000 | 10,146.23 | | 125,225.08 |
| 01/23/04 | 101 | ROGER S. BROWNING | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,451.93 | 122,773.15 |
| 01/23/04 | 102 | STEVE M. JOHNSON | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,807.70 | 118,965.45 |
| 01/23/04 | 103 | EDWIN C. LUNDIEN | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,886.60 | 115,078.85 |
| 01/23/04 | 104 | DEREK J. PRESLEY | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,533.67 | 111,545.18 |
| 01/23/04 | 105 | JOHN W. BUCKLEY | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,668.28 | 108,876.90 |
| 01/23/04 | 106 | STUART M. CAIRO | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,562.50 | 107,314.40 |
| 01/23/04 | 107 | SUSANNA L. CAMACHO | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,609.38 | 105,705.02 |
| 01/23/04 | 108 | MICHAEL K. DANOSKY | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,442.31 | 104,262.71 |
| 01/23/04 | 109 | ALAN T. GAMBREL | Building Security Costs for the period ending 01/23/04; out of pocket expenses | 2420-000 | | 10,582.17 | 93,680.54 |
| 01/23/04 | 110 | AARON H. GOLD | Building Security Costs for the period ending 01/23/04; out of pocket expenses | 2420-000 | | 5,816.70 | 87,863.84 |
| 01/23/04 | 111 | ROBERT JANETKA | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,442.31 | 86,421.53 |
| 01/23/04 | 112 | GREGORY JOHNSON | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,764.43 | 83,657.10 |
| 01/23/04 | 113 | HERBERT KILIAN | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 5,408.66 | 78,248.44 |
| 01/23/04 | 114 | KRISTIN LICHTENBERGER | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 961.54 | 77,286.90 |
| 01/23/04 | 115 | WILLIAM M. MEADE | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,466.35 | 75,820.55 |
| 01/23/04 | 116 | DAVID F. PRESI | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 1,115.39 | 74,705.16 |
| 01/23/04 | 117 | DAVID M. SHANHOLTZ | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 6,610.58 | 68,094.58 |
| 01/23/04 | 118 | DAVID J. TROESTER | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 4,807.70 | 63,286.88 |
| 01/23/04 | 119 | JODEEN L. WILMES | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 4,206.74 | 59,080.14 |
| 01/23/04 | 120 | CRAIG A. YUEN | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,764.43 | 56,315.71 |
| 01/23/04 | 121 | MARTIN W. GREEN | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,316.92 | 52,998.79 |
| 01/23/04 | 122 | EDWARD L. SHACKELFORD | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,894.23 | 49,104.56 |
| 01/23/04 | 123 | MICHAEL H. HOBSON | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 7,211.55 | 41,893.01 |
| 01/23/04 | 124 | JAMES SEGLER | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 4,326.93 | 37,566.08 |

Page Subtotals:      $125,225.08      $87,659.00

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9366 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/04 | 125 | CRAIG E. DIAN | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 6,153.85 | 31,412.23 |
| 01/23/04 | 126 | DAVID J. GREIVES | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,000.00 | 29,412.23 |
| 01/23/04 | 127 | WILLIAM R. HENRY | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 4,807.70 | 24,604.53 |
| 01/23/04 | 128 | JAMES O'NEILL | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,542.00 | 22,062.53 |
| 01/23/04 | 129 | HARMON W. REESE | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,000.00 | 20,062.53 |
| 01/23/04 | 130 | DANIEL J. RIGGIO | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,000.00 | 18,062.53 |
| 01/23/04 | 131 | DUANE M. GAGNON | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,245.20 | 14,817.33 |
| 01/23/04 | 132 | RONALD W. HUNDLEY | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 3,028.85 | 11,788.48 |
| 01/23/04 | 133 | JAMES M. MULHOLLAND | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 5,288.48 | 6,500.00 |
| 01/23/04 | 134 | AMGARD | Security Costs | 2420-000 | | 4,000.00 | 2,500.00 |
| 01/23/04 | 135 | MARK KOERNER | Building Security Costs for the period ending 01/23/04 | 2420-000 | | 2,500.00 | 0.00 |
| 01/30/04 | | FROM ACCT # ********9365 | TRANsFER TO PAY Building Security Costs AND INVOICES | 9999-000 | 3,100.98 | | 3,100.98 |
| 01/30/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY ADDITIONAL shift differential DUE J. O'NEILL | 9999-000 | 246.00 | | 3,346.98 |
| 01/30/04 | | FROM ACCT # ********9365 | TRANsFER TO PAY Building Security Costs AND INVOICES | 9999-000 | 57,727.71 | | 61,074.69 |
| 01/30/04 | 136 | ROGER S. BROWNING | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 2,451.93 | 58,622.76 |
| 01/30/04 | 137 | STEVE M. JOHNSON | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 3,807.70 | 54,815.06 |
| 01/30/04 | 138 | EDWIN C. LUNDIEN | Building Security Costs for the period ending 02/13/04; Out of pocket expense (locksmith) | 2420-000 | | 4,086.60 | 50,728.46 |
| 01/30/04 | 139 | DEREK J. PRESLEY | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 3,533.67 | 47,194.79 |
| 01/30/04 | 140 | EDWARD L. SHACKELFORD | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 3,894.23 | 43,300.56 |
| 01/30/04 | 141 | MICHAEL H. HOBSON | Building Security Costs for the period ending 02/13/04; Out of pocket expense | 2420-000 | | 7,661.55 | 35,639.01 |
| 01/30/04 | 142 | JAMES SEGLER | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 4,326.93 | 31,312.08 |
| 01/30/04 | 143 | CRAIG E. DIAN | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 6,153.85 | 25,158.23 |
| 01/30/04 | 144 | DAVID J. GREIVES | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 2,000.00 | 23,158.23 |
| 01/30/04 | 145 | WILLIAM R. HENRY | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 4,807.70 | 18,350.53 |
| 01/30/04 | 146 | JAMES O'NEILL | Building Security Costs FOR the PERIOD ENDING 2/13/04 AND extra shifts FOR 1/31 AND 2/7/04 | 2420-000 | | 2,542.00 | 15,808.53 |
| 01/30/04 | 147 | HARMON W. REESE | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 2,000.00 | 13,808.53 |

Page Subtotals: $61,074.69    $84,832.24

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/04 | 148 | DANIEL J. RIGGIO | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 2,000.00 | 11,808.53 |
| 01/30/04 | 149 | DUANE M. GAGNON | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 3,245.20 | 8,563.33 |
| 01/30/04 | 150 | RONALD W. HUNDLEY | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 3,028.85 | 5,534.48 |
| 01/30/04 | 151 | JAMES M. MULHOLLAND | Building Security Costs for the period ending 02/13/04 | 2420-000 | | 5,288.48 | 246.00 |
| 01/30/04 | 152 | JAMES O'NEILL | Building Security Costs for the period ending 01/10/04 | 2420-000 | | 246.00 | 0.00 |
| 02/02/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY OG&E - ELECTRIC BILL FOR MARIETTA, OK PLANT | 9999-000 | 11,807.32 | | 11,807.32 |
| 02/02/04 | 153 | OG&E | Account No. 361439-3; amount due for Marietta, OK plant | 2420-000 | | 11,807.32 | 0.00 |
| 02/04/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY MONTHLY INSTALLMENT FOR INSURANCE PREMIUMS | 9999-000 | 34,627.83 | | 34,627.83 |
| 02/04/04 | 154 | CANANWILL, INC. | February 2004 monthly premium amount - Acct. #95294546 | 2420-000 | | 34,627.83 | 0.00 |
| 02/11/04 | | FROM ACCT # ********9365 | TRANSFER FOR Building Security FOR PERIOD ENDING 2/21/04; PITTS. NOT INCLUDED | 9999-000 | 40,675.14 | | 40,675.14 |
| 02/11/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY VARIOUS INVOICES FOR MAINTENANCE OF PROPERTIES | 9999-000 | 103,299.12 | | 143,974.26 |
| 02/11/04 | 155 | ROGER S. BROWNING | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 2,451.93 | 141,522.33 |
| 02/11/04 | 156 | STEVE M. JOHNSON | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,807.70 | 137,714.63 |
| 02/11/04 | 157 | EDWIN C. LUNDIEN | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,886.60 | 133,828.03 |
| 02/11/04 | 158 | DEREK J. PRESLEY | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,533.67 | 130,294.36 |
| 02/11/04 | 159 | EDWARD L. SHACKELFORD | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,894.23 | 126,400.13 |
| 02/11/04 | 160 | MICHAEL H. HOBSON | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 7,211.55 | 119,188.58 |
| 02/11/04 | 161 | JAMES SEGLER | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 4,326.93 | 114,861.65 |
| 02/11/04 | 162 | RONALD W. HUNDLEY | Building Security Costs for the period ending 02/28/04 CHECK NOT PRINTED - VOID PRIOR TO PRINTING Voided on 02/11/2004 | 2420-004 | | 6,028.85 | 108,832.80 |
| 02/11/04 | 162 | RONALD W. HUNDLEY | Building Security Costs for the period ending 02/28/04 CHECK NOT PRINTED - VOID PRIOR TO PRINTING Voided: check issued on 02/11/2004 | 2420-004 | | -6,028.85 | 114,861.65 |
| 02/11/04 | 163 | JAMES M. MULHOLLAND | Building Security Costs for the period ending 02/21/04 | 2420-000 | | 5,288.48 | 109,573.17 |
| 02/11/04 | 164 | RONALD W. HUNDLEY | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,028.85 | 106,544.32 |
| 02/11/04 | 165 | DUANE M. GAGNON | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 3,245.20 | 103,299.12 |

| | | | | Page Subtotals: | $190,409.41 | $100,918.82 | |

**Exhibit 9**

Page: 11

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) | | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| Taxpayer ID #: | **-***1930 | | Account #: | ********9366 Checking Account | | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/04 | 166 | EDWIN C. LUNDIEN | Out of pocket expenses (remainder for change of locks; Lowes) | 2420-000 | | 91.38 | 103,207.74 |
| 02/11/04 | 167 | MICHAEL H. HOBSON | Out of pocket expenses for clean-up/sanitation through 2/28/04 | 2420-000 | | 750.00 | 102,457.74 |
| 02/11/04 | 168 | JAMES M. MULHOLLAND | Out of pocket expenses due for lawn care and landscaping through 2/28/04 | 2420-000 | | 150.00 | 102,307.74 |
| 02/11/04 | 169 | CITY SERVICES | Acct. No. ******44-10; property location 114 S. Magnolia St. | 2990-000 | | 1,617.91 | 100,689.83 |
| 02/11/04 | 170 | CENTER POINT ENERGY ARKLA | Acct. No. 328 716-6; property location 114 Magnolia St. | 2990-000 | | 3,705.34 | 96,984.49 |
| 02/11/04 | 171 | UTILITY BILLING SERVICES | Acct. No. 232-0371.300; property location 114 S. Magnolia St. | 2990-000 | | 40.49 | 96,944.00 |
| 02/11/04 | 172 | ADT SECURITY SERVICES, INC. | Acct. No. ******-*****1640; property location 113 S. Olive St. | 2420-000 | | 2,651.78 | 94,292.22 |
| 02/11/04 | 173 | CITY SERVICES | Acct. No. ******43-10; property location 123 S. Olive St. | 2990-000 | | 7,476.56 | 86,815.66 |
| 02/11/04 | 174 | CENTER POINT ENERGY ARKLA | Acct. No. 703 637-9; property location 123 S. Olive St. | 2990-000 | | 40,542.50 | 46,273.16 |
| 02/11/04 | 175 | UTILITY BILLING SERVICES | Acct. No. 232-0372.300; property location 113 S. Olive St. | 2990-000 | | 22.02 | 46,251.14 |
| 02/11/04 | 176 | UTILITY BILLING SERVICES | Acct. No. 232-1486.300; property location 123 S. Olive St. | 2990-000 | | 2,384.29 | 43,866.85 |
| 02/11/04 | 177 | NORTH LITTLE ROCK ELECTRIC | Acct. No. 00105274-1C; property bank only negotiated the check for $71.31, not $73.31; location 718 E. Washington Ave. | 2990-000 | | 73.31 | 43,793.54 |
| 02/11/04 | 178 | CHATTANOOGA GAS COMPANY | Acct. No. 28-9-18175; property location 3800 Amincola Hwy. | 2990-000 | | 3,532.09 | 40,261.45 |
| 02/11/04 | 179 | CITY OF CHATTANOOGA, SEWER REVENUE FUND | Inv. No. 13449; Permit No. 0024; Payment 5 of 6 | 2990-000 | | 990.73 | 39,270.72 |
| 02/11/04 | 180 | CITY OF CHATTANOOGA, SEWER REVENUE FUND | Inv. No. 13449; Permit No. 0024; Payment 6 of 6 | 2990-000 | | 990.73 | 38,279.99 |
| 02/11/04 | 181 | TENNESSEE AMERICAN WATER | Acct. No. **-****729-8; property location 800 Amnicola Hwy. | 2990-000 | | 3,565.61 | 34,714.38 |
| 02/11/04 | 182 | TENNESSEE AMERICAN WATER | Acct. No. **-****454-3; property location 3800 Amnicola Hwy. | 2990-000 | | 628.50 | 34,085.88 |
| 02/11/04 | 183 | TENNESSEE AMERICAN WATER | Acct. No. **-****640-5; property location 3800 Amnicola Hwy. | 2990-000 | | 286.46 | 33,799.42 |
| 02/11/04 | 184 | EPB | Acct. No. 155-0621.000; property location 3800 Amnicola Hwy. | 2990-000 | | 17,970.53 | 15,828.89 |
| 02/11/04 | 185 | EPB | Acct. No. 155-0198.000; property location 3800 Amnicola Hwy. | 2990-000 | | 1,332.15 | 14,496.74 |
| 02/11/04 | 186 | CHATTANOOGA GAS COMPANY | Acct. No. 28-9-01190; property location 120 Parmenas Ln. | 2990-000 | | 1,096.04 | 13,400.70 |
| 02/11/04 | 187 | CITY OF CHATTANOOGA, SEWER REVENUE FUND | Inv. No. 13626; Permit No. 2804; Payment 6 of 6 | 2990-000 | | 242.13 | 13,158.57 |
| 02/11/04 | 188 | EPB | Acct. No. 44-0659.000; property location 120 Parmenas Ln. | 2990-000 | | 7,323.09 | 5,835.48 |
| 02/11/04 | 189 | EPB | Acct. No. 44-0959.000; property location 120 Parmenas Ln. | 2990-000 | | 3,374.00 | 2,461.48 |
| 02/11/04 | 190 | TENNESSEE AMERICAN WATER | Acct. No. **-****976-5; property location 120 Parmenas Ln. | 2990-000 | | 1,628.51 | 832.97 |

Page Subtotals: $0.00 $102,466.15

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10/1/2010)   ! - transaction has not been cleared

**Exhibit 9**

Page: 12

# Form 2

# Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ********9366 Checking Account |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/04 | 191 | TENNESSEE AMERICAN WATER | Acct. No. **-****283-5; property location 120 Parmenas Ln. | 2990-000 | | 425.63 | 407.34 |
| 02/11/04 | 192 | BFI OF TENNESSEE | Trash/cardboard removal for Chattanooga location | 2990-000 | | 407.34 | 0.00 |
| 02/13/04 | | FROM ACCT # ********9365 | TRANsFER TO PAY MONTHLY INVOICE FOR LITTLE ROCK ADT SERVICE | 9999-000 | 541.13 | | 541.13 |
| 02/13/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY PITTSBURGH'S Security FOR the PERIOD ENDING 2/28/04 | 9999-000 | 19,503.55 | | 20,044.68 |
| 02/13/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY PITTSBURGH INVOICES (costs to secure property) | 9999-000 | 29,743.62 | | 49,788.30 |
| 02/13/04 | 193 | CRAIG E. DIAN | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 6,153.85 | 43,634.45 |
| 02/13/04 | 194 | DAVID J. GREIVES | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 2,000.00 | 41,634.45 |
| 02/13/04 | 195 | WILLIAM R. HENRY | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 4,807.70 | 36,826.75 |
| 02/13/04 | 196 | JAMES O'NEILL | Building Security Costs for the period ending 02/28/04 plus extra shift for 2/21/04 and 2/28/04 | 2420-000 | | 2,542.00 | 34,284.75 |
| 02/13/04 | 197 | HARMON W. REESE | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 2,000.00 | 32,284.75 |
| 02/13/04 | 198 | DANIEL J. RIGGIO | Building Security Costs for the period ending 02/28/04 | 2420-000 | | 2,000.00 | 30,284.75 |
| 02/13/04 | 199 | WASTE MANAGEMENT OF N. HUNTINGTON | Acct. No. ***-*******-*067-9; property address 6425 Penn Ave., Pittsburgh, PA | 2990-000 | | 1,511.05 | 28,773.70 |
| 02/13/04 | 200 | DUQUESNE LIGHT COMPANY | Acct. No. ****-***-*6-001; property address 6425 Penn Ave., Pittsburgh, PA | 2990-000 | | 25,165.61 | 3,608.09 |
| 02/13/04 | 201 | DOMINION PEOPLES | Acct. No. 16684; property address 6425 Penn Ave., Pittsburgh, PA. Post-petition amounts due | 2990-000 | | 3,066.96 | 541.13 |
| 02/13/04 | 202 | ADT SECURITY SERVICES, INC. | ACCT. NO. *****-*****1640; PROPERTY LOCATION 113 S. OLIVE ST. FOR MARCH 2004 | 2420-000 | | 541.13 | 0.00 |
| 02/18/04 | | FROM ACCT # ********9365 | TRANSFER TO PAY INVOICES AND ADD'L AMOUNTS FOR FUTURE DUE TO MMA GUIDELINES | 9999-000 | 300,000.00 | | 300,000.00 |
| 02/18/04 | 203 | RIDC | Lease Payments for 1/12/04 through 1/31/04 | 2410-000 | | 42,950.70 | 257,049.30 |
| 02/18/04 | 204 | RIDC | Lease Payments for 2/1/04 through 2/29/04 | 2410-000 | | 64,678.34 | 192,370.96 |
| 02/18/04 | 205 | THE OAKBROOK TERRACE ATRIUM | Lease payment for The Oakbrook Terrace Atrium; Suite 300 (Feb. 2004 Rent) | 2410-000 | | 21,342.63 | 171,028.33 |
| 02/25/04 | | FROM ACCT # ********9365 | TRANSFER TO MAKE FINAL DISTRIBUTION TO SECURED LENDER IN ACCORDANCE WITH RELIEF GRANTED | 9999-000 | 3,371,650.50 | | 3,542,678.83 |
| 02/25/04 | 206 {2} | ATLANTIC BAKING GROUP, INC. | Turnover of bank accounts by Northern Trust Co. deposited into correct estate, since it was undetermined as to related estate accts. | 1229-000 | -362,721.90 | | 3,179,956.93 |

Page Subtotals: **$3,358,716.90** **$179,592.94**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/04 | 207 | NAVIGANT CONSULTING, INC. | Relates to Fedex/Courier costs incurred for delivery of payments to security consultants -- approved as part of lender's cash collateral budget -- subsequently approved by Court Order entered 1/6/06 | 2200-000 | | 2,522.99 | 3,177,433.94 |
| 03/01/04 | 208 | Geosor Corporation | Payment of secured creditor , Geosor Secured Lender Geosor Corporation.  Approved by Court Order dated 02/25/04 [D.I. 87] | 4210-000 | | 3,177,433.94 | 0.00 |
| 03/03/04 | {2} | THE NORTHERN TRUST COMPANY | TURNOVER OF UNSCHEDULED BANK ACCOUNT NO. 1181; ATLANTIC BAKING BANK ACCOUNT | 1229-000 | 97,106.70 | | 97,106.70 |
| 03/03/04 | {2} | THE NORTHERN TRUST COMPANY | TURNOVER OF UNSCHEDULED BANK ACCOUNT NO. 1181; ATLANTIC BAKING BANK ACCOUNT | 1229-000 | 604,204.23 | | 701,310.93 |
| 03/08/04 | 209 | GEOSOR CORPORATION | Payment to secured creditor Secured Lender, Geosor Corporation; Approved by court order dated 02/25/04 [D.I. 87] | 4210-000 | | 701,310.93 | 0.00 |
| 04/27/04 | | FROM ACCT # ********9367 | TRANSFER TO PAY ADMIN EXPENSES OF ESTATE | 9999-000 | 1,570.00 | | 1,570.00 |
| 04/27/04 | 210 | AARON BROS. MOVING SYSTEM, INC. | Moving/storage of debtor accounting records | 2410-000 | | 1,270.00 | 300.00 |
| 04/27/04 | 211 | CRAIG YUEN | MOVING COSTS - RECORD RETENTION | 2410-000 | | 300.00 | 0.00 |
| 05/19/04 | | FROM ACCT # ********9367 | TRANSFER TO PAY OTHER ADMIN. EXPENSE (TRANSCRIPT EXPENSE) | 9999-000 | 475.01 | | 475.01 |
| 05/19/04 | 212 | J&J COURT TRANSCRIBERS, INC. | INVOICE NO. 2004-00981 | 2990-000 | | 475.01 | 0.00 |
| 07/01/04 | | FROM ACCT # ********9367 | TRANSFER TO MAKE DISBURSEMENTS IN ACCORDANCE W/ORDER ENTERED 6/25/04 | 9999-000 | 253,359.33 | | 253,359.33 |
| 07/01/04 | 213 | LAWSON ELECTRIC | FINAL SETTLEMENT OF CLAIM PER ORDER OF THE COURT ENTERED ON 6/25/04 | 4120-000 | | 58,446.83 | 194,912.50 |
| 07/01/04 | 214 | ENGINEERED MECHANICAL SYSTEMS, INC. | FINAL SETTLEMENT OF CLAIM PER ORDER OF THE COURT ENTERED ON 6/25/04 | 4120-000 | | 194,912.50 | 0.00 |
| 11/16/04 | | FROM ACCT # ********9367 | TRANSFER TO PAY STORAGE FEES | 9999-000 | 429.33 | | 429.33 |
| 11/16/04 | 215 | AARON BROS. MOVING SYSTEM, INC. | Storage fees - partial 11/04 and 12/04 through 4/05 | 2410-000 | | 429.33 | 0.00 |
| 12/21/04 | | FROM ACCT # ********9367 | TRANSFER TO PAY 1/2 OF THE RETAINER FEE FOR APPRAISER | 9999-000 | 6,000.00 | | 6,000.00 |
| 12/21/04 | 216 | KIRKLAND & COMPANY | Kirkland & Company was retained SETTLEMENT; EXPERT SERVICE was REQUIRED if matter was litigated pursuant to Sec 327(a) and as such must file an application for compensation Stopped on 12/22/2004 | 3711-005 | | 6,000.00 | 0.00 |

Page Subtotals: $963,144.60 $4,143,101.53

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10/1/2010)  ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/04 | 216 | KIRKLAND & COMPANY | Kirkland & Company was retained SETTLEMENT; EXPERT SERVICE was REQUIRED if matter was litigated pursuant to Sec 327(a) and as such must file an application for compensation Stopped: check issued on 12/21/2004 | 3711-005 | | -6,000.00 | 6,000.00 |
| 12/23/04 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 181,972.31 | | 187,972.31 |
| 12/23/04 | 217 | DUANE MORRIS | FEES: 1st Interim Fee Application pursuant to Court Order dated 12/22/2004 [D.I. 295] | 3210-000 | | 175,966.50 | 12,005.81 |
| 12/23/04 | 218 | DUANE MORRIS | EXPENSES: 1st Interim Fee Application pursuant to Court Order dated 12/22/2004 [D.I. 295] | 3220-000 | | 5,234.31 | 6,771.50 |
| 12/23/04 | | TO ACCT # ********9367 | TRANSFER TO REFUND MMA ACCOUNT FOR UNUSED KIRKLAND FUNDS | 9999-000 | | 6,000.00 | 771.50 |
| 01/07/05 | 219 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/07/2005 FOR CASE #04-10104, 2005 BLANKET BOND PREMIUM PAYMENT | 2300-000 | | 131.64 | 639.86 |
| 01/20/05 | | TO ACCT # ********9367 | TRANSFER BACK TO INTEREST BEARING ACCOUNT | 9999-000 | | 639.86 | 0.00 |
| 04/26/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 495.00 | | 495.00 |
| 04/26/05 | 220 | AARON BROS. SELF-STORAGE | Storage fees - Partial 4/05 and 5/05 through 11/05 | 2410-000 | | 495.00 | 0.00 |
| 06/27/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY CHAPTER 7 ADMIN. EXPENSE OF DOMINION PEOPLE | 9999-000 | 55,000.00 | | 55,000.00 |
| 06/27/05 | 221 | DOMINION PEOPLES | Chapter 7 Administrative claim paid pursuant to Court Order dated 10/18/2004 [D.I. 282] | 2990-000 | | 55,000.00 | 0.00 |
| 09/20/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 134,377.55 | | 134,377.55 |
| 09/20/05 | 222 | DUANE MORRIS | FEES: 2nd Interim Fee Application pursuant to Court Order dated 09/13/2005 [D.I. 427] | 3210-000 | | 129,797.00 | 4,580.55 |
| 09/20/05 | 223 | DUANE MORRIS | EXPENSES: 2nd Interim Fee Application pursuant to Court Order dated 09/13/2005 [D.I. 427] | 3220-000 | | 4,580.55 | 0.00 |
| 11/18/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY STORAGE FEES | 9999-000 | 480.00 | | 480.00 |
| 11/18/05 | 224 | AARON BROS. MOVING SYSTEM, INC. | Storage fees from 11/05 through 4/06 | 2410-000 | | 480.00 | 0.00 |
| 12/08/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY WARN ACT CLAIMANTS | 9999-000 | 590,000.00 | | 590,000.00 |
| 12/08/05 | 225 | STUART MILLER, ESQUIRE | Dividend paid 100.00% on $66,665.92, Other Professional Fees; Pursuant to Court Order entered 11/16/05 [D.I. 465]Reference: | | | 66,665.92 | 523,334.08 |
| | | STUART MILLER, ESQUIRE | Warn Act Claims A $0.64 | 5300-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$962,324.86** | **$438,990.78** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | STUART MILLER, ESQUIRE | Warn Act Claims B $66,665.28 | 5300-000 | | | |
| 12/08/05 | 226 | STUART MILLER, ESQUIRE | Dividend paid 100.00% on $130,000.00, Other Professional Fees; Pursuant to Court Order entered 11/16/05 [D.I. 465]Reference: | 5300-000 | | 130,000.00 | 393,334.08 |
| 12/08/05 | 227 | Internal Revenue Service | Dividend paid 100.00% on $78,666.72; Filed: $0.00 for Federal W/H | | | 78,666.72 | 314,667.36 |
| | | Internal Revenue Service - EFTPS - 941 | Federal W/H - WARN Act A $51,999.20 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Federal W/H - WARN Act B $26,667.52 | 5300-000 | | | |
| 12/08/05 | 228 | Internal Revenue Service | Dividend paid 100.00% on $24,386.56; Filed: $0.00 for FICA | | | 24,386.56 | 290,280.80 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE (Warn Act A) $16,119.84 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE (Warn Act B) $8,266.72 | 5300-000 | | | |
| 12/08/05 | 229 | Internal Revenue Service | Dividend paid 100.00% on $5,702.40; Filed: $0.00 for Medicare | | | 5,702.40 | 284,578.40 |
| | | Internal Revenue Service - EFTPS - 941 | Medicare - EE (Warn Act A) $3,769.92 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Medicare - EE (Warn Act B) $1,932.48 | 5300-000 | | | |
| 12/08/05 | 230 | Illinois Department of Revenue | Dividend paid 100.00% on $2,145.60; Filed: $0.00 for State W/H | | | 2,145.60 | 282,432.80 |
| | | Illinois Department of Revenue | IL State W/H (Warn Act A) $1,418.24 | 5300-000 | | | |
| | | Illinois Department of Revenue | IL State W/H (Warn Act B) $727.36 | 5300-000 | | | |
| 12/08/05 | 231 | Wisconsin Department of Revenue | Dividend paid 100.00% on $20,917.44; Filed: $0.00 for State W/H | | | 20,917.44 | 261,515.36 |
| | | Wisconsin Department of Revenue | WI State W/H (Warn Act A) $13,826.88 | 5300-000 | | | |
| | | Wisconsin Department of Revenue | WI State W/H (Warn Act B) $7,090.56 | 5300-000 | | | |
| 12/08/05 | 232 | Grancisco Diaz | Dividend paid 100.00% on $972.79; Claim# 182a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 260,542.57 |
| 12/08/05 | 233 | Grancisco Diaz | Dividend paid 100.00% on $498.87; Claim#182b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 260,043.70 |

| | | | Page Subtotals: | | $0.00 | $263,290.38 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9366 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 234 | Janice L. Chizek | Dividend paid 100.00% on $972.79; Claim# 0000099a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 259,070.91 |
| 12/08/05 | 235 | Janice L. Chizek | Dividend paid 100.00% on $498.87; Claim# 0000099b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 258,572.04 |
| 12/08/05 | 236 | Daniel J. Chitwood | Dividend paid 100.00% on $972.79; Claim# 0000100a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 257,599.25 |
| 12/08/05 | 237 | Daniel J. Chitwood | Dividend paid 100.00% on $498.87; Claim# 0000100b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 257,100.38 |
| 12/08/05 | 238 | Priscilla L. Chavez | Dividend paid 100.00% on $972.79; Claim# 0000101a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 256,127.59 |
| 12/08/05 | 239 | Priscilla L. Chavez | Dividend paid 100.00% on $498.87; Claim# 0000101b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 255,628.72 |
| 12/08/05 | 240 | Hugo Ceja | Dividend paid 100.00% on $972.79; Claim# 0000102a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 254,655.93 |
| 12/08/05 | 241 | Hugo Ceja | Dividend paid 100.00% on $498.87; Claim# 0000102b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 254,157.06 |
| 12/08/05 | 242 | Geneva Cartwright | Dividend paid 100.00% on $1,024.49; Claim# 0000103a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 253,132.57 |
| 12/08/05 | 243 | Geneva Cartwright | Dividend paid 100.00% on $525.38; Claim# 0000103b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 252,607.19 |
| 12/08/05 | 244 | Dolly Carreon | Dividend paid 100.00% on $972.79; Claim# 0000104a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 251,634.40 |
| 12/08/05 | 245 | Dolly Carreon | Dividend paid 100.00% on $498.87; Claim# 0000104b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 251,135.53 |

|  | Page Subtotals: | $0.00 | $8,908.17 |
|---|---|---|---|

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 246 | Yolanda Carlos | Dividend paid 100.00% on $972.79; Claim# 0000105a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 Payment reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 250,162.74 |
| 12/08/05 | 247 | Yolanda Carlos | Dividend paid 100.00% on $498.87; Claim# 0000105b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 249,663.87 |
| 12/08/05 | 248 | Rhosalina Calvillo | Dividend paid 100.00% on $972.79; Claim# 0000106a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 248,691.08 |
| 12/08/05 | 249 | Rhosalina Calvillo | Dividend paid 100.00% on $498.87; Claim# 0000106b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 248,192.21 |
| 12/08/05 | 250 | Cora Cabb | Dividend paid 100.00% on $972.79; Claim# 0000107a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 247,219.42 |
| 12/08/05 | 251 | Cora Cabb | Dividend paid 100.00% on $498.87; Claim# 0000107b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 246,720.55 |
| 12/08/05 | 252 | Herman D. Byerley | Dividend paid 100.00% on $1,024.49; Claim# 0000108a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 245,696.06 |
| 12/08/05 | 253 | Herman D. Byerley | Dividend paid 100.00% on $525.38; Claim# 0000108b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 245,170.68 |
| 12/08/05 | 254 | Mary Burdick | Dividend paid 100.00% on $1,024.49; Claim# 0000109a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 244,146.19 |
| 12/08/05 | 255 | Mary Burdick | Dividend paid 100.00% on $525.38; Claim# 0000109b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 243,620.81 |
| 12/08/05 | 256 | Martin Burdick | Dividend paid 100.00% on $1,024.49; Claim# 0000110a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 242,596.32 |
| 12/08/05 | 257 | Martin Burdick | Dividend paid 100.00% on $525.38; Claim# 0000110b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 242,070.94 |

Page Subtotals: $0.00 $9,064.59

Exhibit 9

Page: 18

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 258 | Erin L. Brown | Dividend paid 100.00% on $1,024.49; Claim# 0000111a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 241,046.45 |
| 12/08/05 | 259 | Erin L. Brown | Dividend paid 100.00% on $525.38; Claim# 0000111b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 240,521.07 |
| 12/08/05 | 260 | Robert L. Bovec | Dividend paid 100.00% on $1,024.49; Claim# 0000112a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 239,496.58 |
| 12/08/05 | 261 | Robert L. Bovec | Dividend paid 100.00% on $525.38; Claim# 0000112b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 238,971.20 |
| 12/08/05 | 262 | Vilma E. Bonilla | Dividend paid 100.00% on $972.79; Claim# 0000113a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 237,998.41 |
| 12/08/05 | 263 | Vilma E. Bonilla | Dividend paid 100.00% on $498.87; Claim# 0000113b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 237,499.54 |
| 12/08/05 | 264 | Tommy Bennett | Dividend paid 100.00% on $972.79; Claim# 0000114a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 236,526.75 |
| 12/08/05 | 265 | Tommy Bennett | Dividend paid 100.00% on $498.87; Claim# 0000114b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 236,027.88 |
| 12/08/05 | 266 | Norma Bautista | Dividend paid 100.00% on $1,024.49; Claim# 0000115a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 235,003.39 |
| 12/08/05 | 267 | Norma Bautista | Dividend paid 100.00% on $525.38; Claim# 0000115b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 234,478.01 |
| 12/08/05 | 268 | Isidra Baralas | Dividend paid 100.00% on $1,024.49; Claim# 0000116a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 233,453.52 |
| 12/08/05 | 269 | Isidra Baralas | Dividend paid 100.00% on $525.38; Claim# 0000116b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 232,928.14 |
| 12/08/05 | 270 | Paulita Balli | Dividend paid 100.00% on $972.79; Claim# 0000117a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 231,955.35 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $10,115.59 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 271 | Paulita Balli | Dividend paid 100.00% on $498.87; Claim# 0000117b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 231,456.48 |
| 12/08/05 | 272 | Carl Austin | Dividend paid 100.00% on $1,024.49; Claim# 0000118a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 230,431.99 |
| 12/08/05 | 273 | Carl Austin | Dividend paid 100.00% on $525.38; Claim# 0000118b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 229,906.61 |
| 12/08/05 | 274 | Maria Aquino | Dividend paid 100.00% on $972.79; Claim# 0000119a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 228,933.82 |
| 12/08/05 | 275 | Maria Aquino | Dividend paid 100.00% on $498.87; Claim# 0000119b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 228,434.95 |
| 12/08/05 | 276 | Hector Aquino | Dividend paid 100.00% on $972.79; Claim# 0000120a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 227,462.16 |
| 12/08/05 | 277 | Hector Aquino | Dividend paid 100.00% on $498.87; Claim# 0000120b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 226,963.29 |
| 12/08/05 | 278 | Abel Aquino | Dividend paid 100.00% on $972.79; Claim# 0000121a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 225,990.50 |
| 12/08/05 | 279 | Abel Aquino | Dividend paid 100.00% on $498.87; Claim# 0000121b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 225,491.63 |
| 12/08/05 | 280 | Barbara Aquino | Dividend paid 100.00% on $972.79; Claim# 0000122a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 224,518.84 |
| 12/08/05 | 281 | Barbara Aquino | Dividend paid 100.00% on $498.87; Claim# 0000122b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 224,019.97 |
| 12/08/05 | 282 | David Andrews | Dividend paid 100.00% on $972.79; Claim# 0000123a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 223,047.18 |
| 12/08/05 | 283 | David Andrews | Dividend paid 100.00% on $498.87; Claim# 0000123b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 222,548.31 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $9,407.04 |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9366 Checking Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 284 | James Anderson | Dividend paid 100.00% on $1,024.49; Claim# 0000124a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 221,523.82 |
| 12/08/05 | 285 | James Anderson | Dividend paid 100.00% on $525.38; Claim# 0000124b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 220,998.44 |
| 12/08/05 | 286 | Anita Anderson | Dividend paid 100.00% on $972.79; Claim# 0000125a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 220,025.65 |
| 12/08/05 | 287 | Anita Anderson | Dividend paid 100.00% on $498.87; Claim# 0000125b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 219,526.78 |
| 12/08/05 | 288 | Manuel Anaya | Dividend paid 100.00% on $972.79; Claim# 0000126a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 218,553.99 |
| 12/08/05 | 289 | Manuel Anaya | Dividend paid 100.00% on $498.87; Claim# 0000126b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 218,055.12 |
| 12/08/05 | 290 | Debby L. Ames | Dividend paid 100.00% on $972.79; Claim# 0000127a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 217,082.33 |
| 12/08/05 | 291 | Debby L. Ames | Dividend paid 100.00% on $498.87; Claim# 0000127b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 216,583.46 |
| 12/08/05 | 292 | Gilbert Aguirre | Dividend paid 100.00% on $972.79; Claim# 0000128a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 215,610.67 |
| 12/08/05 | 293 | Gilbert Aguirre | Dividend paid 100.00% on $498.87; Claim# 0000128b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 215,111.80 |
| 12/08/05 | 294 | Julia Aguirre | Dividend paid 100.00% on $972.79; Claim# 0000129a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 214,139.01 |
| 12/08/05 | 295 | Julia Aguirre | Dividend paid 100.00% on $498.87; Claim# 0000129b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 213,640.14 |
| 12/08/05 | 296 | Olga Mazanetz | Dividend paid 100.00% on $972.79; Claim# 0000130a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 212,667.35 |

Page Subtotals: $0.00 $9,880.96

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10/1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 297 | Olga Mazanetz | Dividend paid 100.00% on $498.87; Claim# 0000130b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 212,168.48 |
| 12/08/05 | 298 | Kenneth R. Matz | Dividend paid 100.00% on $972.79; Claim# 0000131a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 211,195.69 |
| 12/08/05 | 299 | Kenneth R. Matz | Dividend paid 100.00% on $498.87; Claim# 0000131b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 210,696.82 |
| 12/08/05 | 300 | Alicia Martinez | Dividend paid 100.00% on $972.79; Claim# 0000132a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 209,724.03 |
| 12/08/05 | 301 | Alicia Martinez | Dividend paid 100.00% on $498.87; Claim# 0000132b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 209,225.16 |
| 12/08/05 | 302 | Carmen R. Martinez | Dividend paid 100.00% on $972.79; Claim# 0000133a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 208,252.37 |
| 12/08/05 | 303 | Carmen R. Martinez | Dividend paid 100.00% on $498.87; Claim# 0000133b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 207,753.50 |
| 12/08/05 | 304 | Roberto Martinez | Dividend paid 100.00% on $972.79; Claim# 0000134a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 206,780.71 |
| 12/08/05 | 305 | Roberto Martinez | Dividend paid 100.00% on $498.87; Claim# 0000134b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 206,281.84 |
| 12/08/05 | 306 | Carmen Martinez | Dividend paid 100.00% on $972.79; Claim# 0000135a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 205,309.05 |
| 12/08/05 | 307 | Carmen Martinez | Dividend paid 100.00% on $498.87; Claim# 0000135b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 204,810.18 |
| 12/08/05 | 308 | Yolanda Martinez | Dividend paid 100.00% on $972.79; Claim# 0000136a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 203,837.39 |
| 12/08/05 | 309 | Yolanda Martinez | Dividend paid 100.00% on $498.87; Claim# 0000136b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 203,338.52 |

Page Subtotals: $0.00 $9,328.83

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 310 | Kurt A. Martin, Sr. | Dividend paid 100.00% on $972.79; Claim# 0000137a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 202,365.73 |
| 12/08/05 | 311 | Kurt A. Martin, Sr. | Dividend paid 100.00% on $498.87; Claim# 0000137b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 201,866.86 |
| 12/08/05 | 312 | Karen Martin | Dividend paid 100.00% on $972.79; Claim# 0000138a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 200,894.07 |
| 12/08/05 | 313 | Karen Martin | Dividend paid 100.00% on $498.87; Claim# 0000138b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 200,395.20 |
| 12/08/05 | 314 | Christina Martin | Dividend paid 100.00% on $972.79; Claim# 0000139a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 199,422.41 |
| 12/08/05 | 315 | Christina Martin | Dividend paid 100.00% on $498.87; Claim# 0000139b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 198,923.54 |
| 12/08/05 | 316 | Jane A. Martel | Dividend paid 100.00% on $1,024.49; Claim# 0000140a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 197,899.05 |
| 12/08/05 | 317 | Jane A. Martel | Dividend paid 100.00% on $525.38; Claim# 0000140b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 197,373.67 |
| 12/08/05 | 318 | Isidro Marcial | Dividend paid 100.00% on $972.79; Claim# 0000141a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 196,400.88 |
| 12/08/05 | 319 | Isidro Marcial | Dividend paid 100.00% on $498.87; Claim# 0000141b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 195,902.01 |
| 12/08/05 | 320 | Carlos Lopez | Dividend paid 100.00% on $972.79; Claim# 0000142a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 194,929.22 |
| 12/08/05 | 321 | Carlos Lopez | Dividend paid 100.00% on $498.87; Claim# 0000142b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 194,430.35 |
| 12/08/05 | 322 | Lan L. Linson | Dividend paid 100.00% on $972.79; Claim# 0000143a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 193,457.56 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $9,880.96 |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********9366 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 323 | Lan L. Linson | Dividend paid 100.00% on $498.87; Claim# 0000143b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 192,958.69 |
| 12/08/05 | 324 | Penny Linner | Dividend paid 100.00% on $972.79; Claim# 0000144a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 191,985.90 |
| 12/08/05 | 325 | Penny Linner | Dividend paid 100.00% on $498.87; Claim# 0000144b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 191,487.03 |
| 12/08/05 | 326 | Timothy E. Lawrence | Dividend paid 100.00% on $972.79; Claim# 0000145a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 190,514.24 |
| 12/08/05 | 327 | Timothy E. Lawrence | Dividend paid 100.00% on $498.87; Claim# 0000145b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 190,015.37 |
| 12/08/05 | 328 | Robert E. Larkin | Dividend paid 100.00% on $972.79; Claim# 0000146a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 189,042.58 |
| 12/08/05 | 329 | Robert E. Larkin | Dividend paid 100.00% on $498.87; Claim# 0000146b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 188,543.71 |
| 12/08/05 | 330 | Denise Krienke | Dividend paid 100.00% on $1,024.49; Claim# 0000147a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 187,519.22 |
| 12/08/05 | 331 | Denise Krienke | Dividend paid 100.00% on $525.38; Claim# 0000147b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 186,993.84 |
| 12/08/05 | 332 | Susan Kolden | Dividend paid 100.00% on $972.79; Claim# 0000148a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 186,021.05 |
| 12/08/05 | 333 | Susan Kolden | Dividend paid 100.00% on $498.87; Claim# 0000148b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 185,522.18 |
| 12/08/05 | 334 | Gary A. Knutson | Dividend paid 100.00% on $1,024.49; Claim# 0000149a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 184,497.69 |
| 12/08/05 | 335 | Gary A. Knutson | Dividend paid 100.00% on $525.38; Claim# 0000149b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 183,972.31 |

| | Page Subtotals: | $0.00 | $9,485.25 | |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9366 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 336 | Donna Kelley | Dividend paid 100.00% on $972.79; Claim# 0000150a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 182,999.52 |
| 12/08/05 | 337 | Donna Kelley | Dividend paid 100.00% on $498.87; Claim# 0000150b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 182,500.65 |
| 12/08/05 | 338 | Twina M. Jones | Dividend paid 100.00% on $972.79; Claim# 0000151a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 181,527.86 |
| 12/08/05 | 339 | Twina M. Jones | Dividend paid 100.00% on $498.87; Claim# 0000151b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 181,028.99 |
| 12/08/05 | 340 | Samuel Jone | Dividend paid 100.00% on $972.79; Claim# 0000152a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05;  check reissued to attorney Voided on 03/14/2006 | 5300-004 | | 972.79 | 180,056.20 |
| 12/08/05 | 341 | Samuel Jone | Dividend paid 100.00% on $498.87; Claim# 0000152b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05;check reissued to attorney Voided on 03/14/2006 | 5300-004 | | 498.87 | 179,557.33 |
| 12/08/05 | 342 | Charles R. Johnson | Dividend paid 100.00% on $972.79; Claim# 0000153a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 178,584.54 |
| 12/08/05 | 343 | Charles R. Johnson | Dividend paid 100.00% on $498.87; Claim# 0000153b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 178,085.67 |
| 12/08/05 | 344 | Gary Jenkins | Dividend paid 100.00% on $1,024.49; Claim# 0000154a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 177,061.18 |
| 12/08/05 | 345 | Gary Jenkins | Dividend paid 100.00% on $525.38; Claim# 0000154b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 176,535.80 |
| 12/08/05 | 346 | Jacob Javnijun | Dividend paid 100.00% on $972.79; Claim# 0000155a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 175,563.01 |
| 12/08/05 | 347 | Jacob Javnijun | Dividend paid 100.00% on $498.87; Claim# 0000155b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 175,064.14 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $8,908.17 |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 348 | Kerwin Jarrett | Dividend paid 100.00% on $972.79; Claim# 0000156a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 174,091.35 |
| 12/08/05 | 349 | Kerwin Jarrett | Dividend paid 100.00% on $498.87; Claim# 0000156b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 173,592.48 |
| 12/08/05 | 350 | Allen G. Jarlsberg | Dividend paid 100.00% on $972.79; Claim# 0000157a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 172,619.69 |
| 12/08/05 | 351 | Allen G. Jarlsberg | Dividend paid 100.00% on $498.87; Claim# 0000157b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 172,120.82 |
| 12/08/05 | 352 | Diane Hopkins | Dividend paid 100.00% on $972.79; Claim# 0000158a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 171,148.03 |
| 12/08/05 | 353 | Diane Hopkins | Dividend paid 100.00% on $498.87; Claim# 0000158b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 170,649.16 |
| 12/08/05 | 354 | Robert Honeyseit | Dividend paid 100.00% on $972.79; Claim# 0000159a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 169,676.37 |
| 12/08/05 | 355 | Robert Honeyseit | Dividend paid 100.00% on $498.87; Claim# 0000159b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 169,177.50 |
| 12/08/05 | 356 | Craig L. Hillis | Dividend paid 100.00% on $972.79; Claim# 0000160a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 168,204.71 |
| 12/08/05 | 357 | Craig L. Hillis | Dividend paid 100.00% on $498.87; Claim# 0000160b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 167,705.84 |
| 12/08/05 | 358 | Maria Hernandez | Dividend paid 100.00% on $972.79; Claim# 0000161a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 166,733.05 |
| 12/08/05 | 359 | Maria Hernandez | Dividend paid 100.00% on $498.87; Claim# 0000161b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 166,234.18 |

| | | | Page Subtotals: | | $0.00 | $8,829.96 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9366 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/08/05 | 360 | Maria Del Carmen Hernandez | Dividend paid 100.00% on $972.79; Claim# 0000162a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 165,261.39 |
| 12/08/05 | 361 | Maria Del Carmen Hernandez | Dividend paid 100.00% on $498.87; Claim# 0000162b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 164,762.52 |
| 12/08/05 | 362 | Esther Hernandez | Dividend paid 100.00% on $972.79; Claim# 0000163a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 163,789.73 |
| 12/08/05 | 363 | Esther Hernandez | Dividend paid 100.00% on $498.87; Claim# 0000163b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 163,290.86 |
| 12/08/05 | 364 | Debbie Haskell | Dividend paid 100.00% on $972.79; Claim# 0000164a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 162,318.07 |
| 12/08/05 | 365 | Debbie Haskell | Dividend paid 100.00% on $498.87; Claim# 0000164b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 161,819.20 |
| 12/08/05 | 366 | Glen Hammur | Dividend paid 100.00% on $972.79; Claim# 0000165a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 160,846.41 |
| 12/08/05 | 367 | Glen Hammur | Dividend paid 100.00% on $498.87; Claim# 0000165b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 160,347.54 |
| 12/08/05 | 368 | Maria A. Guzman | Dividend paid 100.00% on $972.79; Claim# 0000166a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 159,374.75 |
| 12/08/05 | 369 | Maria A. Guzman | Dividend paid 100.00% on $498.87; Claim# 0000166b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 158,875.88 |
| 12/08/05 | 370 | Carmen N. Gucman | Dividend paid 100.00% on $972.79; Claim# 0000167a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 157,903.09 |
| 12/08/05 | 371 | Carmen N. Gucman | Dividend paid 100.00% on $498.87; Claim# 0000167b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 157,404.22 |

Page Subtotals: $0.00 $8,829.96

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/05 | 372 | David Greer | Dividend paid 100.00% on $972.79; Claim# 0000168a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 156,431.43 |
| 12/08/05 | 373 | David Greer | Dividend paid 100.00% on $498.87; Claim# 0000168b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 155,932.56 |
| 12/08/05 | 374 | Adianez A. Gonzalez | Dividend paid 100.00% on $972.79; Claim# 0000169a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 154,959.77 |
| 12/08/05 | 375 | Adianez A. Gonzalez | Dividend paid 100.00% on $498.87; Claim# 0000169b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 154,460.90 |
| 12/08/05 | 376 | Thomas Garland | Dividend paid 100.00% on $972.79; Claim# 0000170a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 153,488.11 |
| 12/08/05 | 377 | Thomas Garland | Dividend paid 100.00% on $498.87; Claim# 0000170b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 152,989.24 |
| 12/08/05 | 378 | William D. Frisbee | Dividend paid 100.00% on $1,024.49; Claim# 0000171a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 151,964.75 |
| 12/08/05 | 379 | William D. Frisbee | Dividend paid 100.00% on $525.38; Claim# 0000171b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 151,439.37 |
| 12/08/05 | 380 | Shannon L. Fobes | Dividend paid 100.00% on $972.79; Claim# 0000172a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; REFUND OF AMOUNTS RELATED TO CHECK NO. 380 AND CHECK NO. 596 Claim# 0000172a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON Voided on 11/03/2011 | 5300-004 | | 972.79 | 150,466.58 |
| 12/08/05 | 381 | Shannon L. Fobes | Dividend paid 100.00% on $498.87; Claim# 0000172b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 149,967.71 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $7,436.51 |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 382 | Armando Flores | Dividend paid 100.00% on $1,024.49; Claim# 0000173a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 148,943.22 |
| 12/08/05 | 383 | Armando Flores | Dividend paid 100.00% on $525.38; Claim# 0000173b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 148,417.84 |
| 12/08/05 | 384 | Jesus M. Flores | Dividend paid 100.00% on $972.79; Claim# 0000174a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 147,445.05 |
| 12/08/05 | 385 | Jesus M. Flores | Dividend paid 100.00% on $498.87; Claim# 0000174b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 146,946.18 |
| 12/08/05 | 386 | Shirley Fields | Dividend paid 100.00% on $1,024.49; Claim# 0000175a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 145,921.69 |
| 12/08/05 | 387 | Shirley Fields | Dividend paid 100.00% on $525.38; Claim# 0000175b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 145,396.31 |
| 12/08/05 | 388 | Maria G. Estrada | Dividend paid 100.00% on $972.79; Claim# 0000176a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 144,423.52 |
| 12/08/05 | 389 | Maria G. Estrada | Dividend paid 100.00% on $498.87; Claim# 0000176b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 143,924.65 |
| 12/08/05 | 390 | Marta Duran | Dividend paid 100.00% on $972.79; Claim# 0000177a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 142,951.86 |
| 12/08/05 | 391 | Marta Duran | Dividend paid 100.00% on $498.87; Claim# 0000177b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 142,452.99 |
| 12/08/05 | 392 | Naomi R. Drumgole | Dividend paid 100.00% on $972.79; Claim# 0000178a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 141,480.20 |
| 12/08/05 | 393 | Naomi R. Drumgole | Dividend paid 100.00% on $498.87; Claim# 0000178b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 140,981.33 |
| 12/08/05 | 394 | Emma J. Johnson | Dividend paid 100.00% on $1,024.49; Claim# 0000179a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 139,956.84 |

Page Subtotals: $0.00 $10,010.87

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 395 | Emma J. Johnson | Dividend paid 100.00% on $525.38; Claim# 0000179b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 139,431.46 |
| 12/08/05 | 396 | Julie Doran | Dividend paid 100.00% on $972.79; Claim# 0000180a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 138,458.67 |
| 12/08/05 | 397 | Julie Doran | Dividend paid 100.00% on $498.87; Claim# 0000180b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 137,959.80 |
| 12/08/05 | 398 | Fermin S. Dimas | Dividend paid 100.00% on $972.79; Claim# 0000181a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 136,987.01 |
| 12/08/05 | 399 | Fermin S. Dimas | Dividend paid 100.00% on $498.87; Claim# 0000181b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 136,488.14 |
| 12/08/05 | 400 | Juan C. Diaz | Dividend paid 100.00% on $972.79; Claim# 0000183a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 135,515.35 |
| 12/08/05 | 401 | Juan C. Diaz | Dividend paid 100.00% on $498.87; Claim# 0000183b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 135,016.48 |
| 12/08/05 | 402 | Daniel D. Delrio | Dividend paid 100.00% on $1,024.49; Claim# 0000184a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 133,991.99 |
| 12/08/05 | 403 | Daniel D. Delrio | Dividend paid 100.00% on $525.38; Claim# 0000184b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 133,466.61 |
| 12/08/05 | 404 | Olga De Leon | Dividend paid 100.00% on $1,024.49; Claim 185a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 1,024.49 | 132,442.12 |
| 12/08/05 | 405 | Olga De Leon | Dividend paid 100.00% on $525.38; Claim 185b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 525.38 | 131,916.74 |
| 12/08/05 | 406 | Peter C. Darelivs | Dividend paid 100.00% on $1,024.49; Claim# 0000186a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 130,892.25 |

| | Page Subtotals: | $0.00 | $9,064.59 |
|---|---|---|---|

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 407 | Peter C. Darelivs | Dividend paid 100.00% on $525.38; Claim# 0000186b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 130,366.87 |
| 12/08/05 | 408 | Victor Dalgado | Dividend paid 100.00% on $972.79; Claim# 0000187a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 129,394.08 |
| 12/08/05 | 409 | Victor Dalgado | Dividend paid 100.00% on $498.87; Claim# 0000187b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 128,895.21 |
| 12/08/05 | 410 | Bill Curdy | Dividend paid 100.00% on $972.79; Claim# 0000188a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 127,922.42 |
| 12/08/05 | 411 | Bill Curdy | Dividend paid 100.00% on $498.87; Claim# 0000188b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 127,423.55 |
| 12/08/05 | 412 | Jose Cuevas | Dividend paid 100.00% on $972.79; Claim# 0000189a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 126,450.76 |
| 12/08/05 | 413 | Jose Cuevas | Dividend paid 100.00% on $498.87; Claim# 0000189b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 125,951.89 |
| 12/08/05 | 414 | Guadalupe N. Cruz | Dividend paid 100.00% on $972.79; Claim# 0000190a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 124,979.10 |
| 12/08/05 | 415 | Guadalupe N. Cruz | Dividend paid 100.00% on $498.87; Claim# 0000190b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 124,480.23 |
| 12/08/05 | 416 | Many L. Cox | Dividend paid 100.00% on $1,024.49; Claim# 0000191a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 123,455.74 |
| 12/08/05 | 417 | Many L. Cox | Dividend paid 100.00% on $525.38; Claim# 0000191b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 122,930.36 |
| 12/08/05 | 418 | Elizabeth Correa | Dividend paid 100.00% on $972.79; Claim# 0000192a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 121,957.57 |
| 12/08/05 | 419 | Elizabeth Correa | Dividend paid 100.00% on $498.87; Claim# 0000192b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 121,458.70 |

|  | | | | Page Subtotals: | $0.00 | $9,433.55 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 31

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 420 | C. B. Williams | Dividend paid 100.00% on $972.79; Claim# 0000193a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 120,485.91 |
| 12/08/05 | 421 | C. B. Williams | Dividend paid 100.00% on $498.87; Claim# 0000193b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 119,987.04 |
| 12/08/05 | 422 | Nikki L. Willi | Dividend paid 100.00% on $972.79; Claim# 0000194a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 119,014.25 |
| 12/08/05 | 423 | Nikki L. Willi | Dividend paid 100.00% on $498.87; Claim# 0000194b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 118,515.38 |
| 12/08/05 | 424 | Arnold I. Whetzer | Dividend paid 100.00% on $972.79; Claim# 0000195a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 117,542.59 |
| 12/08/05 | 425 | Arnold I. Whetzer | Dividend paid 100.00% on $498.87; Claim# 0000195b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 117,043.72 |
| 12/08/05 | 426 | Serena Webb | Dividend paid 100.00% on $972.79; Claim# 0000196a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 116,070.93 |
| 12/08/05 | 427 | Serena Webb | Dividend paid 100.00% on $498.87; Claim# 0000196b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 115,572.06 |
| 12/08/05 | 428 | Mary L. Walker | Dividend paid 100.00% on $1,024.49; Claim# 0000197a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 114,547.57 |
| 12/08/05 | 429 | Mary L. Walker | Dividend paid 100.00% on $525.38; Claim# 0000197b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 114,022.19 |
| 12/08/05 | 430 | Kimloan Thi Vo | Dividend paid 100.00% on $972.79; Claim# 0000198a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 113,049.40 |
| 12/08/05 | 431 | Kimloan Thi Vo | Dividend paid 100.00% on $498.87; Claim# 0000198b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 112,550.53 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $8,908.17 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 32

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 432 | Eva Del Pilar Vega | Dividend paid 100.00% on $972.79; Claim 199a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 111,577.74 |
| 12/08/05 | 433 | Eva Del Pilar Vega | Dividend paid 100.00% on $498.87; Claim 19b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 111,078.87 |
| 12/08/05 | 434 | Sylvia Vazquez | Dividend paid 100.00% on $972.79; Claim# 0000200a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 110,106.08 |
| 12/08/05 | 435 | Sylvia Vazquez | Dividend paid 100.00% on $498.87; Claim# 0000200b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 109,607.21 |
| 12/08/05 | 436 | Marsha M. Vance | Dividend paid 100.00% on $972.79; Claim# 0000201a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 108,634.42 |
| 12/08/05 | 437 | Marsha M. Vance | Dividend paid 100.00% on $498.87; Claim# 0000201b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 108,135.55 |
| 12/08/05 | 438 | Angelina Valdez | Dividend paid 100.00% on $972.79; Claim# 0000202a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 107,162.76 |
| 12/08/05 | 439 | Angelina Valdez | Dividend paid 100.00% on $498.87; Claim# 0000202b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 106,663.89 |
| 12/08/05 | 440 | Hilda Balderas Valdez | Dividend paid 100.00% on $1,024.49; Claim# 0000203a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 105,639.40 |
| 12/08/05 | 441 | Hilda Balderas Valdez | Dividend paid 100.00% on $525.38; Claim# 0000203b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 105,114.02 |
| 12/08/05 | 442 | Marilyn Torres | Dividend paid 100.00% on $972.79; Claim# 0000204a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 104,141.23 |
| 12/08/05 | 443 | Marilyn Torres | Dividend paid 100.00% on $498.87; Claim# 0000204b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 103,642.36 |

|  | Page Subtotals: | $0.00 | $8,908.17 |
|---|---|---|---|

Exhibit 9

Page: 33

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 444 | Brenda I. Torres | Dividend paid 100.00% on $972.79; Claim# 0000205a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 102,669.57 |
| 12/08/05 | 445 | Brenda I. Torres | Dividend paid 100.00% on $498.87; Claim# 0000205b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 102,170.70 |
| 12/08/05 | 446 | Jacqueline P. Torres | Dividend paid 100.00% on $972.79; Claim# 0000206a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 101,197.91 |
| 12/08/05 | 447 | Jacqueline P. Torres | Dividend paid 100.00% on $498.87; Claim# 0000206b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 100,699.04 |
| 12/08/05 | 448 | Stephen B Toon | Dividend paid 100.00% on $1,024.49; Claim# 0000207a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 99,674.55 |
| 12/08/05 | 449 | Stephen B Toon | Dividend paid 100.00% on $525.38; Claim# 0000207b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 99,149.17 |
| 12/08/05 | 450 | Cynthia Tijerina | Dividend paid 100.00% on $972.79; Claim# 0000208a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 98,176.38 |
| 12/08/05 | 451 | Cynthia Tijerina | Dividend paid 100.00% on $498.87; Claim# 0000208b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 97,677.51 |
| 12/08/05 | 452 | Duong Ba Thien | Dividend paid 100.00% on $972.79; Claim# 0000209a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 96,704.72 |
| 12/08/05 | 453 | Duong Ba Thien | Dividend paid 100.00% on $498.87; Claim# 0000209b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 96,205.85 |
| 12/08/05 | 454 | Vo Kim Hong Thi | Dividend paid 100.00% on $972.79; Claim# 0000210a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 95,233.06 |
| 12/08/05 | 455 | Vo Kim Hong Thi | Dividend paid 100.00% on $498.87; Claim# 0000210b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 94,734.19 |
| 12/08/05 | 456 | Lan Ngo Thi | Dividend paid 100.00% on $972.79; Claim# 0000211a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 93,761.40 |

|  |  | Page Subtotals: | $0.00 | $9,880.96 |
|---|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 457 | Lan Ngo Thi | Dividend paid 100.00% on $498.87; Claim# 0000211b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 93,262.53 |
| 12/08/05 | 458 | Maria G. Terrazas | Dividend paid 100.00% on $972.79; Claim# 0000212a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 92,289.74 |
| 12/08/05 | 459 | Maria G. Terrazas | Dividend paid 100.00% on $498.87; Claim# 0000212b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 91,790.87 |
| 12/08/05 | 460 | Francisca Temiquel | Dividend paid 100.00% on $972.79; Claim# 0000213a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 90,818.08 |
| 12/08/05 | 461 | Francisca Temiquel | Dividend paid 100.00% on $498.87; Claim# 0000213b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 90,319.21 |
| 12/08/05 | 462 | Francisco Tamez | Dividend paid 100.00% on $972.79; Claim 214a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 89,346.42 |
| 12/08/05 | 463 | Francisco Tamez | Dividend paid 100.00% on $498.87; Claim 214b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 88,847.55 |
| 12/08/05 | 464 | Timothy B. Strait | Dividend paid 100.00% on $972.79; Claim# 0002215a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 87,874.76 |
| 12/08/05 | 465 | Timothy B. Strait | Dividend paid 100.00% on $498.87; Claim# 0002215b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 87,375.89 |
| 12/08/05 | 466 | Cynthia Straight | Dividend paid 100.00% on $972.79; Claim# 0002216a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 86,403.10 |
| 12/08/05 | 467 | Cynthia Straight | Dividend paid 100.00% on $498.87; Claim# 0002216b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 85,904.23 |
| 12/08/05 | 468 | Danielle Stevens | Dividend paid 100.00% on $972.79; Claim# 0002217a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 84,931.44 |

Page Subtotals: $0.00 $8,829.96

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 469 | Danielle Stevens | Dividend paid 100.00% on $498.87; Claim# 0000217b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 84,432.57 |
| 12/08/05 | 470 | Karen Fegre Spagenberg | Dividend paid 100.00% on $972.79; Claim# 0000218a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 83,459.78 |
| 12/08/05 | 471 | Karen Fegre Spagenberg | Dividend paid 100.00% on $498.87; Claim# 0000218b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 82,960.91 |
| 12/08/05 | 472 | Annette C. Sosa | Dividend paid 100.00% on $972.79; Claim# 0000219a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 81,988.12 |
| 12/08/05 | 473 | Annette C. Sosa | Dividend paid 100.00% on $498.87; Claim# 0000219b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 81,489.25 |
| 12/08/05 | 474 | Maglez T. Siqueda | Check returned by atty; name provided was incorrect; $972.79; Claim# 0000220a Voided on 12/28/2005 | 5300-004 | | 972.79 | 80,516.46 |
| 12/08/05 | 475 | Maglez T. Siqueda | Check returned by atty; name provided was incorrect; $498.87; Claim# 0000220b Voided on 12/28/2005 | 5300-004 | | 498.87 | 80,017.59 |
| 12/08/05 | 476 | Betty Shaw | Dividend paid 100.00% on $972.79; Claim# 0000221a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 79,044.80 |
| 12/08/05 | 477 | Betty Shaw | Dividend paid 100.00% on $498.87; Claim# 0000221b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 78,545.93 |
| 12/08/05 | 478 | Larry E. Scott | Dividend paid 100.00% on $972.79; Claim# 0000222a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 77,573.14 |
| 12/08/05 | 479 | Larry E. Scott | Dividend paid 100.00% on $498.87; Claim# 0000222b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 77,074.27 |
| 12/08/05 | 480 | Genoveva Sandoval | Dividend paid 100.00% on $972.79; Claim# 0000223a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 76,101.48 |
| 12/08/05 | 481 | Genoveva Sandoval | Dividend paid 100.00% on $498.87; Claim# 0000223b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 75,602.61 |

Page Subtotals: $0.00 $9,328.83

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 36

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 482 | Elvia Salazar | Dividend paid 100.00% on $972.79; Claim# 0000224a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 74,629.82 |
| 12/08/05 | 483 | Elvia Salazar | Dividend paid 100.00% on $498.87; Claim# 0000224b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 74,130.95 |
| 12/08/05 | 484 | Brian Rutherford | Dividend paid 100.00% on $972.79; Claim# 0000225a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 73,158.16 |
| 12/08/05 | 485 | Brian Rutherford | Dividend paid 100.00% on $498.87; Claim# 0000225b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 72,659.29 |
| 12/08/05 | 486 | Carlos Ruiz | Dividend paid 100.00% on $972.79; Claim# 0000226A; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 71,686.50 |
| 12/08/05 | 487 | Carlos Ruiz | Dividend paid 100.00% on $498.87; Claim# 0000226B; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 71,187.63 |
| 12/08/05 | 488 | Yecenia Romero | Dividend paid 100.00% on $972.79; Claim# 0000227a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 70,214.84 |
| 12/08/05 | 489 | Yecenia Romero | Dividend paid 100.00% on $498.87; Claim# 0000227b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 69,715.97 |
| 12/08/05 | 490 | Vidal V. Romero | Dividend paid 100.00% on $972.79; Claim# 0000228a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 68,743.18 |
| 12/08/05 | 491 | Vidal V. Romero | Dividend paid 100.00% on $498.87; Claim# 0000228b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 68,244.31 |
| 12/08/05 | 492 | Maribel Roman | Dividend paid 100.00% on $972.79; Claim# 0000229a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 67,271.52 |
| 12/08/05 | 493 | Maribel Roman | Dividend paid 100.00% on $498.87; Claim# 0000229b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 66,772.65 |
| 12/08/05 | 494 | Henry C. Rodriguez | Dividend paid 100.00% on $972.79; Claim# 0000230a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 65,799.86 |

| | | Page Subtotals: | $0.00 | $9,802.75 | |
|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 37

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 495 | Henry C. Rodriguez | Dividend paid 100.00% on $498.87; Claim# 0000230b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 65,300.99 |
| 12/08/05 | 496 | Hugo Rodriguez | Dividend paid 100.00% on $972.79; Claim# 0000231a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 64,328.20 |
| 12/08/05 | 497 | Hugo Rodriguez | Dividend paid 100.00% on $498.87; Claim# 0000231b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 63,829.33 |
| 12/08/05 | 498 | Lee M. Stamper | Dividend paid 100.00% on $972.79; Claim# 0000232a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 62,856.54 |
| 12/08/05 | 499 | Lee M. Stamper | Dividend paid 100.00% on $498.87; Claim# 0000232b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 62,357.67 |
| 12/08/05 | 500 | Don Sternquist | Dividend paid 100.00% on $1,024.49; Claim# 0000233a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 61,333.18 |
| 12/08/05 | 501 | Don Sternquist | Dividend paid 100.00% on $525.38; Claim# 0000233b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 60,807.80 |
| 12/08/05 | 502 | Willie A. Riddie | Dividend paid 100.00% on $972.79; Claim# 0000234a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 59,835.01 |
| 12/08/05 | 503 | Willie A. Riddie | Dividend paid 100.00% on $498.87; Claim# 0000234b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 59,336.14 |
| 12/08/05 | 504 | Maria Luz Rivera | Dividend paid 100.00% on $972.79; Claim# 0000235a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 58,363.35 |
| 12/08/05 | 505 | Maria Luz Rivera | Dividend paid 100.00% on $498.87; Claim# 0000235b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 57,864.48 |
| 12/08/05 | 506 | Rosa Maria Rodriguez | Dividend paid 100.00% on $972.79; Claim 236a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 56,891.69 |

| | | | Page Subtotals: | | $0.00 | $8,908.17 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 38

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 507 | Rosa Maria Rodriguez | Dividend paid 100.00% on $498.87; Claim 236b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 56,392.82 |
| 12/08/05 | 508 | Adriana Reyes | Dividend paid 100.00% on $972.79; Claim# 0000237a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 55,420.03 |
| 12/08/05 | 509 | Adriana Reyes | Dividend paid 100.00% on $498.87; Claim# 0000237b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 54,921.16 |
| 12/08/05 | 510 | Lily M. Ramos | Dividend paid 100.00% on $972.79; Claim# 0000238a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 53,948.37 |
| 12/08/05 | 511 | Lily M. Ramos | Dividend paid 100.00% on $498.87; Claim# 0000238b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 53,449.50 |
| 12/08/05 | 512 | Filemon Ramos | Dividend paid 100.00% on $972.79; Claim# 0000239a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 52,476.71 |
| 12/08/05 | 513 | Filemon Ramos | Dividend paid 100.00% on $498.87; Claim# 0000239b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 51,977.84 |
| 12/08/05 | 514 | Armando Ramirez | Dividend paid 100.00% on $972.79; Claim# 0000240a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 51,005.05 |
| 12/08/05 | 515 | Armando Ramirez | Dividend paid 100.00% on $498.87; Claim# 0000240b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 50,506.18 |
| 12/08/05 | 516 | Maria E. Ramierz | Dividend paid 100.00% on $972.79; Claim# 0000241a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 49,533.39 |
| 12/08/05 | 517 | Maria E. Ramierz | Dividend paid 100.00% on $498.87; Claim# 0000241b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 49,034.52 |
| 12/08/05 | 518 | Lakisha Pritchard | Dividend paid 100.00% on $972.79; Claim# 0000242a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 48,061.73 |

| | Page Subtotals: | $0.00 | $8,829.96 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 519 | Lakisha Pritchard | Dividend paid 100.00% on $498.87; Claim# 0000242b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 47,562.86 |
| 12/08/05 | 520 | Chris Pitel | Dividend paid 100.00% on $972.79; Claim# 0000243a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 46,590.07 |
| 12/08/05 | 521 | Chris Pitel | Dividend paid 100.00% on $498.87; Claim# 0000243b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 46,091.20 |
| 12/08/05 | 522 | Virginia Peters | Dividend paid 100.00% on $972.79; Claim# 0000244a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 45,118.41 |
| 12/08/05 | 523 | Virginia Peters | Dividend paid 100.00% on $498.87; Claim# 0000244b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 44,619.54 |
| 12/08/05 | 524 | Emma Perez | Dividend paid 100.00% on $972.79; Claim# 0000245a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 43,646.75 |
| 12/08/05 | 525 | Emma Perez | Dividend paid 100.00% on $498.87; Claim# 0000245b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 43,147.88 |
| 12/08/05 | 526 | Franklin Pemberton | Dividend paid 100.00% on $972.79; Claim 246a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 972.79 | 42,175.09 |
| 12/08/05 | 527 | Franklin Pemberton | Dividend paid 100.00% on $498.87; Claim 246b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped on 03/14/2006 | 5300-005 | | 498.87 | 41,676.22 |
| 12/08/05 | 528 | Mayra E. Pemberton | Dividend paid 100.00% on $972.79; Claim# 0000247a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 40,703.43 |
| 12/08/05 | 529 | Mayra E. Pemberton | Dividend paid 100.00% on $498.87; Claim# 0000247b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 40,204.56 |
| 12/08/05 | 530 | Salvatore Panettieri | Dividend paid 100.00% on $1,024.49; Claim# 0000248a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 39,180.07 |

|  |  |  |  | Page Subtotals: | $0.00 | $8,881.66 | |

**Exhibit 9**

Page: 40

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 531 | Salvatore Panettieri | Dividend paid 100.00% on $525.38; Claim# 0000248b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 38,654.69 |
| 12/08/05 | 532 | Jimenez A. Osvalda | Dividend paid 100.00% on $972.79; Claim# 0000249a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 37,681.90 |
| 12/08/05 | 533 | Jimenez A. Osvalda | Dividend paid 100.00% on $498.87; Claim# 0000249b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 37,183.03 |
| 12/08/05 | 534 | Jody Nygren | Dividend paid 100.00% on $972.79; Claim# 0000250a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 36,210.24 |
| 12/08/05 | 535 | Jody Nygren | Dividend paid 100.00% on $498.87; Claim# 0000250b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 35,711.37 |
| 12/08/05 | 536 | Lillian Nielsen | Dividend paid 100.00% on $1,024.49; Claim# 0000251a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 34,686.88 |
| 12/08/05 | 537 | Lillian Nielsen | Dividend paid 100.00% on $525.38; Claim# 0000251b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 34,161.50 |
| 12/08/05 | 538 | Michelle M. Nichols | Dividend paid 100.00% on $972.79; Claim# 0000252a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 33,188.71 |
| 12/08/05 | 539 | Michelle M. Nichols | Dividend paid 100.00% on $498.87; Claim# 0000252b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 32,689.84 |
| 12/08/05 | 540 | Huong Van Nguyen | Dividend paid 100.00% on $972.79; Claim# 0000253a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 31,717.05 |
| 12/08/05 | 541 | Huong Van Nguyen | Dividend paid 100.00% on $498.87; Claim# 0000253b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 31,218.18 |
| 12/08/05 | 542 | Donnie Ray Nelson, Jr. | Dividend paid 100.00% on $1,024.49; Claim# 0000254a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 30,193.69 |
| 12/08/05 | 543 | Donnie Ray Nelson, Jr. | Dividend paid 100.00% on $525.38; Claim# 0000254b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 29,668.31 |

| | Page Subtotals: | $0.00 | $9,511.76 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 41

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 544 | Jake Neblock | Dividend paid 100.00% on $1,024.49; Claim# 0000255a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 28,643.82 |
| 12/08/05 | 545 | Jake Neblock | Dividend paid 100.00% on $525.38; Claim# 0000255b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 28,118.44 |
| 12/08/05 | 546 | Joaquin Nartividod | Dividend paid 100.00% on $972.79; Claim# 0000256a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 27,145.65 |
| 12/08/05 | 547 | Joaquin Nartividod | Dividend paid 100.00% on $498.87; Claim# 0000256b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 26,646.78 |
| 12/08/05 | 548 | Amy Murphy | Dividend paid 100.00% on $972.79; Claim# 0000257a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 25,673.99 |
| 12/08/05 | 549 | Amy Murphy | Dividend paid 100.00% on $498.87; Claim# 0000257b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 25,175.12 |
| 12/08/05 | 550 | Laura Munoz | Dividend paid 100.00% on $1,024.49; Claim# 0000258a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 24,150.63 |
| 12/08/05 | 551 | Laura Munoz | Dividend paid 100.00% on $525.38; Claim# 0000258b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 23,625.25 |
| 12/08/05 | 552 | Shawn Munoz | Dividend paid 100.00% on $972.79; Claim 259a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Voided on 03/14/2006 | 5300-004 | | 972.79 | 22,652.46 |
| 12/08/05 | 553 | Shawn Munoz | Dividend paid 100.00% on $498.87; Claim 259b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Voided on 03/14/2006 | 5300-004 | | 498.87 | 22,153.59 |
| 12/08/05 | 554 | Olga Morales | Dividend paid 100.00% on $972.79; Claim# 0000260a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 21,180.80 |
| 12/08/05 | 555 | Olga Morales | Dividend paid 100.00% on $498.87; Claim# 0000260b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 20,681.93 |

| | Page Subtotals: | $0.00 | $8,986.38 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********9366 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 556 | Javier Montiel | Dividend paid 100.00% on $972.79; Claim# 0000261a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 19,709.14 |
| 12/08/05 | 557 | Javier Montiel | Dividend paid 100.00% on $498.87; Claim# 0000261b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 19,210.27 |
| 12/08/05 | 558 | Consuelo Montes | Dividend paid 100.00% on $972.79; Claim# 0000262a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 18,237.48 |
| 12/08/05 | 559 | Consuelo Montes | Dividend paid 100.00% on $498.87; Claim# 0000262b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 17,738.61 |
| 12/08/05 | 560 | Yolanda Miramontes | Dividend paid 100.00% on $972.79; Claim# 0000263a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 16,765.82 |
| 12/08/05 | 561 | Yolanda Miramontes | Dividend paid 100.00% on $498.87; Claim# 0000263b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 16,266.95 |
| 12/08/05 | 562 | Juan Miguel-Lopez | Dividend paid 100.00% on $972.79; Claim# 0000264a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 15,294.16 |
| 12/08/05 | 563 | Juan Miguel-Lopez | Dividend paid 100.00% on $498.87; Claim# 0000264b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 14,795.29 |
| 12/08/05 | 564 | Patricia A Miguel-Lopez | Dividend paid 100.00% on $972.79; Claim# 0000265a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 13,822.50 |
| 12/08/05 | 565 | Patricia A Miguel-Lopez | Dividend paid 100.00% on $498.87; Claim# 0000265b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 13,323.63 |
| 12/08/05 | 566 | Tife Midzoska | Dividend paid 100.00% on $1,024.49; Claim# 0000266a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 1,024.49 | 12,299.14 |
| 12/08/05 | 567 | Tife Midzoska | Dividend paid 100.00% on $525.38; Claim# 0000266b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 525.38 | 11,773.76 |
| 12/08/05 | 568 | Teresa Casios Mendoza | Dividend paid 100.00% on $972.79; Claim# 0000267a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 10,800.97 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,880.96 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 43

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 569 | Teresa Casios Mendoza | Dividend paid 100.00% on $498.87; Claim# 0000267b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 10,302.10 |
| 12/08/05 | 570 | Feliciano Felix Mendieta | Dividend paid 100.00% on $972.79; Claim# 0000268a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 9,329.31 |
| 12/08/05 | 571 | Feliciano Felix Mendieta | Dividend paid 100.00% on $498.87; Claim# 0000268b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 8,830.44 |
| 12/08/05 | 572 | Maria T Rivera | Dividend paid 100.00% on $972.79; Claim# 0000269a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 7,857.65 |
| 12/08/05 | 573 | Maria T Rivera | Dividend paid 100.00% on $498.87; Claim# 0000269b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 7,358.78 |
| 12/08/05 | 574 | Maria G Mendez | Dividend paid 100.00% on $972.79; Claim# 0000270a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 6,385.99 |
| 12/08/05 | 575 | Maria G Mendez | Dividend paid 100.00% on $498.87; Claim# 0000270b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 5,887.12 |
| 12/08/05 | 576 | Zuly A Mena | Dividend paid 100.00% on $972.79; Claim# 0000271a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 4,914.33 |
| 12/08/05 | 577 | Zuly A Mena | Dividend paid 100.00% on $498.87; Claim# 0000271b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 4,415.46 |
| 12/08/05 | 578 | Esodro Melendrez | Dividend paid 100.00% on $972.79; Claim# 0000272a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 3,442.67 |
| 12/08/05 | 579 | Esodro Melendrez | Dividend paid 100.00% on $498.87; Claim# 0000272b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 2,943.80 |
| 12/08/05 | 580 | Daniel McGrath | Dividend paid 100.00% on $972.79; Claim# 0000273a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 1,971.01 |
| 12/08/05 | 581 | Daniel McGrath | Dividend paid 100.00% on $498.87; Claim# 0000273b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 1,472.14 |

Page Subtotals: $0.00 $9,328.83

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9366 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | 582 | Stephen P McDonald | Dividend paid 100.00% on $972.79; Claim# 0002274a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 972.79 | 499.35 |
| 12/08/05 | 583 | Stephen P McDonald | Dividend paid 100.00% on $498.87; Claim# 0002274b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 | 5300-000 | | 498.87 | 0.48 |
| 12/13/05 | | TO ACCT # ********9367 | REMAINING AMOUNT RETURNED TO MMA AFTER WARN ACT CLAIM PAYMENTS | 9999-000 | | 0.48 | 0.00 |
| 12/23/05 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 125,821.07 | | 125,821.07 |
| 12/23/05 | 585 | DUANE MORRIS | EXPENSES: 3rd Interim Fee Application pursuant to Court Order dated 12/19/2005 [D.I. 497] | 3220-000 | | 12,604.57 | 113,216.50 |
| 12/26/05 | 584 | DUANE MORRIS | FEES: 3rd Interim Fee Application pursuant to Court Order dated 12/19/2005 [D.I. 497] | 3210-000 | | 113,216.50 | 0.00 |
| 12/28/05 | 474 | Maglez T. Siqueda | Check returned by atty; name provided was incorrect; $972.79; Claim# 0000220a Voided: check issued on 12/08/2005 | 5300-004 | | -972.79 | 972.79 |
| 12/28/05 | 475 | Maglez T. Siqueda | Check returned by atty; name provided was incorrect; $498.87; Claim# 0000220b Voided: check issued on 12/08/2005 | 5300-004 | | -498.87 | 1,471.66 |
| 01/16/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 230,657.75 | | 232,129.41 |
| 01/16/06 | 586 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE COMPENSATION FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 | 2100-000 | | 229,940.70 | 2,188.71 |
| 01/16/06 | 587 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE EXPENSES FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 | 2200-000 | | 717.05 | 1,471.66 |
| 03/01/06 | 589 | Internal Revenue Service | EMPLOYER MEDICARE DISTRIBUTION | | | 5,702.40 | -4,230.74 |
| | | Internal Revenue Service - EFTPS - 941 | Medicare - ER (Warn Act A) $3,769.92 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Medicare - ER (Warn Act B) $1,932.48 | 5800-000 | | | |
| 03/08/06 | | FROM ACCT # ********9367 | TRANSFER FOR EMPLOYER TAXES RELATED TO WAGE CLAIM DISBURSEMENTS | 9999-000 | 33,450.17 | | 29,219.43 |
| 03/08/06 | 588 | Internal Revenue Service | EMPLOYER FICA DISTRIBUTION (WARN Act Claims) | | | 24,386.56 | 4,832.87 |
| | | Internal Revenue Service - EFTPS - 941 | Warn Act A - FICA (ER) $16,119.84 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Warn Act B - FICA (ER) $8,266.72 | 5800-000 | | | |

Page Subtotals: $389,928.99 $386,568.26

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ********9366 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/06 | 590 | Illinois Department of Revenue | EMPLOYER SUTA DISTRIBUTION | 5800-000 | | 1,430.40 | 3,402.47 |
| 03/08/06 | 591 | Illinois Department of Revenue | EMPLOYER SUTA DISTRIBUTION | 5800-000 | | 1,930.81 | 1,471.66 |
| 03/14/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY EMPLOYER WAGE CLAIMANT TAXES | 9999-000 | 35,022.50 | | 36,494.16 |
| 03/14/06 | 246 | Yolanda Carlos | Dividend paid 100.00% on $972.79; Claim# 0000105a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05 Payment reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 37,466.95 |
| 03/14/06 | 247 | Yolanda Carlos | Dividend paid 100.00% on $498.87; Claim# 0000105b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 37,965.82 |
| 03/14/06 | 340 | Samuel Jone | Dividend paid 100.00% on $972.79; Claim# 0000152a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05;  check reissued to attorney Voided: check issued on 12/08/2005 | 5300-004 | | -972.79 | 38,938.61 |
| 03/14/06 | 341 | Samuel Jone | Dividend paid 100.00% on $498.87; Claim# 0000152b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05;check reissued to attorney Voided: check issued on 12/08/2005 | 5300-004 | | -498.87 | 39,437.48 |
| 03/14/06 | 348 | Kerwin Jarrett | Dividend paid 100.00% on $972.79; Claim# 0000156a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 40,410.27 |
| 03/14/06 | 349 | Kerwin Jarrett | Dividend paid 100.00% on $498.87; Claim# 0000156b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 40,909.14 |
| 03/14/06 | 372 | David Greer | Dividend paid 100.00% on $972.79; Claim# 0000168a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 41,881.93 |

**Page Subtotals:** $35,022.50    -$2,026.56

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 46

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/06 | 373 | David Greer | Dividend paid 100.00% on $498.87; Claim# 0000168b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 42,380.80 |
| 03/14/06 | 376 | Thomas Garland | Dividend paid 100.00% on $972.79; Claim# 0000170a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 43,353.59 |
| 03/14/06 | 377 | Thomas Garland | Dividend paid 100.00% on $498.87; Claim# 0000170b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 43,852.46 |
| 03/14/06 | 404 | Olga De Leon | Dividend paid 100.00% on $1,024.49; Claim 185a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -1,024.49 | 44,876.95 |
| 03/14/06 | 405 | Olga De Leon | Dividend paid 100.00% on $525.38; Claim 185b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -525.38 | 45,402.33 |
| 03/14/06 | 432 | Eva Del Pilar Vega | Dividend paid 100.00% on $972.79; Claim 199a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 46,375.12 |
| 03/14/06 | 433 | Eva Del Pilar Vega | Dividend paid 100.00% on $498.87; Claim 199b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 46,873.99 |
| 03/14/06 | 462 | Francisco Tamez | Dividend paid 100.00% on $972.79; Claim 214a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 47,846.78 |

|  | Page Subtotals: | $0.00 | -$5,964.85 |
|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/06 | 463 | Francisco Tamez | Dividend paid 100.00% on $498.87; Claim 214b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 48,345.65 |
| 03/14/06 | 506 | Rosa Maria Rodriguez | Dividend paid 100.00% on $972.79; Claim 236a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 49,318.44 |
| 03/14/06 | 507 | Rosa Maria Rodriguez | Dividend paid 100.00% on $498.87; Claim 236b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 49,817.31 |
| 03/14/06 | 526 | Franklin Pemberton | Dividend paid 100.00% on $972.79; Claim 246a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -972.79 | 50,790.10 |
| 03/14/06 | 527 | Franklin Pemberton | Dividend paid 100.00% on $498.87; Claim 246b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Stopped: check issued on 12/08/2005 | 5300-005 | | -498.87 | 51,288.97 |
| 03/14/06 | 552 | Shawn Munoz | Dividend paid 100.00% on $972.79; Claim 259a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Voided: check issued on 12/08/2005 | 5300-004 | | -972.79 | 52,261.76 |
| 03/14/06 | 553 | Shawn Munoz | Dividend paid 100.00% on $498.87; Claim 259b; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; check reissued to attorney Voided: check issued on 12/08/2005 | 5300-004 | | -498.87 | 52,760.63 |
| 03/14/06 | 592 | Internal Revenue Service | EMPLOYER FUTA DISTRIBUTION | 5800-000 | | 7,867.20 | 44,893.43 |
| 03/14/06 | 593 | Internal Revenue Service | VOID-REISSUE FOR CORRECT AMT.-EMPLOYER FUTA DISTRIBUTION; VOID AMT.- EMPLOYER FUTA DISTRIBUTION Voided on 03/28/2006 | 5800-004 | | 16,519.48 | 28,373.95 |
| 03/14/06 | 594 | Wisconsin Department of Revenue | EMPLOYER SUTA DISTRIBUTION | 5800-000 | | 6,436.80 | 21,937.15 |
| 03/14/06 | 595 | Wisconsin Department of Revenue | EMPLOYER SUTA DISTRIBUTION | 5800-000 | | 4,199.02 | 17,738.13 |

| | | | | | Page Subtotals: | $0.00 | $30,108.65 |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 48

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/06 | 596 | STUART MILLER, ESQUIRE | REMAINING WARN ACT CLAIMANT FUNDS TO BE DISBURSED WHEN CLAIMANTS ARE LOCATED | | | 18,710.92 | -972.79 |
| | | Yolanda Carlos | Claim 105a $972.79 | 5300-000 | | | |
| | | Yolanda Carlos | Claim 105b $498.87 | 5300-000 | | | |
| | | Samuel Jone | Claim 152a $972.79 | 5300-000 | | | |
| | | Samuel Jone | Claim 152b $498.87 | 5300-000 | | | |
| | | KERWIN JARRETT | Claim 156a $972.79 | 5300-000 | | | |
| | | KERWIN JARRETT | Claim 156b $498.87 | 5300-000 | | | |
| | | David Greer | Claim 168a $972.79 | 5300-000 | | | |
| | | David Greer | Claim 168b $498.87 | 5300-000 | | | |
| | | Thomas Garland | Claim 170a $972.79 | 5300-000 | | | |
| | | Thomas Garland | Claim 170b $498.87 | 5300-000 | | | |
| | | SHANNON L. FOBES | Claim 172a $972.79 | 5300-000 | | | |
| | | OLGA DE LEON | Claim 185a $1,024.49 | 5300-000 | | | |
| | | OLGA DE LEON | Claim 185b $525.38 | 5300-000 | | | |
| | | Eva Del Pilar Vega | Claim 199a $972.79 | 5300-000 | | | |
| | | Eva Del Pilar Vega | Claim 199b $498.87 | 5300-000 | | | |
| | | FRANCISCO TAMEZ | Claim 214a $972.79 | 5300-000 | | | |
| | | FRANCISCO TAMEZ | Claim 214b $498.87 | 5300-000 | | | |
| | | Miguel Casique, Jr. | Claim 220a $972.79 | 5300-000 | | | |
| | | Miguel Casique, Jr. | Claim 220b $498.87 | 5300-000 | | | |

Page Subtotals: $0.00 $18,710.92

# Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9366 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ROSA MARIA RODRIGUEZ | Claim 236a $972.79 | 5300-000 | | | |
| | | ROSA MARIA RODRIGUEZ | Claim 236b $498.87 | 5300-000 | | | |
| | | Franklin Pemberton | Claim 246a $972.79 | 5300-000 | | | |
| | | Franklin Pemberton | Claim 246b $498.87 | 5300-000 | | | |
| | | SHAWN MUNOZ | Claim 259a $972.79 | 5300-000 | | | |
| | | SHAWN MUNOZ | Claim 259b $498.87 | 5300-000 | | | |
| 03/28/06 | 593 | Internal Revenue Service | VOID-REISSUE FOR CORRECT AMT.-EMPLOYER FUTA DISTRIBUTION; VOID AMT.- EMPLOYER FUTA DISTRIBUTION Voided: check issued on 03/14/2006 | 5800-004 | | -16,519.48 | 15,546.69 |
| 03/28/06 | 597 | Internal Revenue Service | EMPLOYER FUTA DISTRIBUTION | 5800-000 | | 90.93 | 15,455.76 |
| 03/29/06 | 598 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE EXPENSES FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 Voided on 03/29/2006 | 2200-004 | | 1,901.83 | 13,553.93 |
| 03/29/06 | 598 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE EXPENSES FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 Voided: check issued on 03/29/2006 | 2200-004 | | -1,901.83 | 15,455.76 |
| 03/29/06 | 599 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE COMPENSATION FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 Voided on 03/29/2006 | 2100-004 | | 2,560.20 | 12,895.56 |
| 03/29/06 | 599 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE COMPENSATION FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 Voided: check issued on 03/29/2006 | 2100-004 | | -2,560.20 | 15,455.76 |
| 04/04/06 | | TO ACCT # ********9367 | TRANSFER UNUSED FUNDS TO INTEREST BEARING ACCT. | 9999-000 | | 16,428.55 | -972.79 |
| 04/17/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 1,077.64 | | 104.85 |
| 04/17/06 | 600 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.C. | MEDIATOR FEES: ACCT. NO. 20051092-013M; 20051092-016M; 20051092-020M; 20051092-021M | 3721-000 | | 1,065.00 | -960.15 |
| 04/17/06 | 601 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.C. | MEDIATOR EXPENSES: ACCT. NO. 20051092-013M; 20051092-016M; 20051092-020M; 20051092-021M | 3722-000 | | 12.64 | -972.79 |
| 05/24/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 1,760.00 | | 787.21 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$2,837.64** | **$1,077.64** |

**Exhibit 9**

Page: 50

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9366 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/06 | 602 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.C. | MEDIATOR FEES FOR OASIS STAFFING, INC. (ADD'L $50.00-ACCT. NO. 20051092-021M) AND PACKAGING PRODUCTS CORP. (ADD'L $1,710.00-ACCT. NO. 20051092-16M) | 3721-000 | | 1,760.00 | -972.79 |
| 05/26/06 | | FROM ACCT # ********9367 | TRANSFER TO COVER ALL OUTSTANDING CHECKS, AS BAL. PREV. TRANSFERRED BACK TO MMA PRIOR TO POSTING OF CHECKS | 9999-000 | 972.79 | | 0.00 |
| 05/30/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 720.00 | | 720.00 |
| 05/30/06 | 603 | AARON BROS. MOVING SYSTEM, INC. | Storage fees from 5/1/06 through 1/01/07 | 2410-000 | | 720.00 | 0.00 |
| 06/02/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 1,694.00 | | 1,694.00 |
| 06/02/06 | 604 | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | MEDIATOR FOR TRUSTEE FEES FOR ADV. NO. 05-52266 (LOCKTON COMPANIES, INC.); BILL NO. 166811; FILE NO. 13953-0003 | 3721-000 | | 1,694.00 | 0.00 |
| 06/20/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 62.50 | | 62.50 |
| 06/20/06 | 605 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.C. | MEDIATOR FEES FOR FMC CORPORATION; ADV. NO. 05-52482; ACCT. NO. 20051092-024M | 3721-000 | | 62.50 | 0.00 |
| 07/17/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 3,624.96 | | 3,624.96 |
| 07/17/06 | 606 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | INV. NOS. 20051092-013M (05-52264) AND 20051092-023M (05-52261) | 3721-000 | | 3,530.00 | 94.96 |
| 07/17/06 | 607 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR EXPENSES DUE FOR ACCT. NO. 20051092-013M (05-52264); ACCT. NO. 20051092-23M (05-52261); ACCT. NO. 20051092-016M (05-52262); ACCT. NO. 20051092-024M (05-52482) | 3722-000 | | 94.96 | 0.00 |
| 08/10/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 2,376.78 | | 2,376.78 |
| 08/10/06 | 608 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR FEES; ACCT. NOS. 20051092-020M (ADV. NO. 05-52267), 025M (ADV. NO. 05-30599) | 3721-000 | | 2,145.00 | 231.78 |
| 08/10/06 | 609 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR EXPENSES; ACCT. NOS. 20051092-020M (ADV. NO. 05-52267), 025M (ADV. NO. 05-30599), 013M (ADV. NO. 05-52264) | 3722-000 | | 231.78 | 0.00 |
| 08/15/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY OUTSTANDING ADD'L FEES/EXPENSES DUE THE TRUSTEE | 9999-000 | 2,570.20 | | 2,570.20 |
| 08/15/06 | 610 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE COMPENSATION FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 | 2100-000 | | 2,560.20 | 10.00 |
| 08/15/06 | 611 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | TRUSTEE EXPENSES FOR PERIOD 1/13/04 THROUGH 11/17/05 PER ORDER ENTERED ON 1/6/06; DOCKET NO. 505 | 2200-000 | | 10.00 | 0.00 |

**Page Subtotals:** $12,021.23   $12,808.44

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 51

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ********9366 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/06 | | TO ACCT # ********9367 | TRANSFER TO UNUSED FUNDS IN DDA | 9999-000 | | 972.79 | -972.79 |
| 08/28/06 | | BIFFERATO GENTILOTTI BIDEN & BALICK | REFUND OF UNUSED RETAINER DEPOSIT CHECK #31863 | 3721-000 | | -64.00 | -908.79 |
| 09/12/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 1,185.78 | | 276.99 |
| 09/12/06 | 612 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR FEES; ACCT. NOS. 20051092-030M (NO ADV. NO.-KELLOGG); 20051092-028M (ADV. NO. 05-30586); 20051092-026M (ADV. NO. 05-30595) | 3721-000 | | 1,177.50 | -900.51 |
| 09/12/06 | 613 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR EXPENSES; ACCT. NOS. 20051092-030M (NO ADV. NO.-KELLOGG); 20051092-028M (ADV. NO. 05-30586); 20051092-026M (ADV. NO. 05-30595) | 3722-000 | | 8.28 | -908.79 |
| 09/12/06 | | TO ACCT # ********9367 | TRANSFER FUNDS FROM REFUND REC'D 8/28/06 TO MMA | 9999-000 | | 64.00 | -972.79 |
| 10/25/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 3,141.32 | | 2,168.53 |
| 10/25/06 | 614 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR FEES; ACCT. NOS. 20051092-32M (ADV. NO. 05-30600; AMALGAMATED SUGAR CO.); 20051092-031M (ADV. NO. 05-30592; DANSICO USA INC.); 20051092-029M (ADV. NO. 05-30606; ENGINEERED MECHANICAL SVCS); 20051092-027M (ADV. NO. 05-30576; MASSON & COMPANY LLC) | 3721-000 | | 3,135.00 | -966.47 |
| 10/25/06 | 615 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR EXPENSES: 20051092-027M (ADV. NO. 05-30576; MASSON & COMPANY LLC) & 20051092-029M (ADV. NO. 05-30606; ENGINEERED MECHANICAL SERVICES) | 3722-000 | | 6.32 | -972.79 |
| 12/21/06 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 230,949.05 | | 229,976.26 |
| 12/21/06 | 616 | DUANE MORRIS | FEES: 4th Interim Fee Application pursuant to Court Order dated 12/28/2006 [D.I. 594] | 3210-000 | | 214,882.00 | 15,094.26 |
| 12/21/06 | 617 | DUANE MORRIS | EXPENSES: 4th Interim Fee Application pursuant to Court Order dated 12/28/2006 [D.I. 594] | 3220-000 | | 16,067.05 | -972.79 |
| 02/22/07 | | FROM ACCT # ********9367 | TRANSFER TO PAY INVOICES | 9999-000 | 597.50 | | -375.29 |
| 02/22/07 | 618 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR FEES FOR ACCT. NO. 20051092-034M [ADV. NO. 05-30577-$300.00] AND ACCT. NO. 20051092-014M [ADV. NO. 05-52502-$137.50] | 3721-000 | | 437.50 | -812.79 |
| 02/22/07 | 619 | AARON BROS. MOVING SYSTEM, INC. | Storage fees from 2/1/07 through 4/01/07 | 2410-000 | | 160.00 | -972.79 |
| 03/14/07 | | FROM ACCT # ********9367 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 595.00 | | -377.79 |
| 03/14/07 | 620 | BIFFERATO GENTILOTTI BIDEN & BALICK P.C. | MEDIATOR FEES FOR ACCT. NO. 20051092-033M; [ADV. NO. 05-50322; $595.00] | 3721-000 | | 595.00 | -972.79 |

**Page Subtotals:**     **$236,468.65**     **$237,441.44**

Exhibit 9

Page: 52

# Form 2

# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/07 | | STATE OF WISCONSIN | REFUND OF PREVIOUS PAYMENT BY TRUSTEE DEPOSIT CHECK #0013298 WISCONSIN DEPARTMENT OF REVENUE REFUND $6436.80 WISCONSIN DEPARTMENT OF REVENUE REFUND $4199.02 | 5800-000 | | -10,635.82 | 9,663.03 |
| 04/30/07 | | FROM ACCT # ********9367 | TRANSFER TO PAY STORAGE FEES | 9999-000 | 80.00 | | 9,743.03 |
| 04/30/07 | 621 | AARON BROS. MOVING SYSTEM, INC. | Storage fees from 4/1/07 through 5/01/07 | 2410-000 | | 80.00 | 9,663.03 |
| 05/04/07 | | TO ACCT # ********9367 | TRANSFER REFUNDED FUNDS TO INT. BEARING ACCT. | 9999-000 | | 10,635.82 | -972.79 |
| 05/29/07 | | FROM ACCT # ********9367 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 400.00 | | -572.79 |
| 05/29/07 | 622 | AARON BROS. MOVING SYSTEM, INC. | DESTRUCTION OF DOCUMENTS' FEE PURSUANT TO THE ORDER AUTHORIZING ABANDONMENT ENTERED ON 5/23/07; DOCKET NO. 607 | 2410-000 | | 400.00 | -972.79 |
| 11/14/08 | | FROM ACCT # ********9367 | TRANSFER TO PAY PARCELS' BILL | 9999-000 | 1,655.00 | | 682.21 |
| 11/14/08 | 623 | Parcels Inc. | COPIES OF CLAIMS; INV. NO. 137568; ACCT. NO. 538 | 2990-000 | | 1,655.00 | -972.79 |
| 11/19/08 | | FROM ACCT # ********9367 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 7.50 | | -965.29 |
| 11/19/08 | 624 | Parcels Inc. | HAND-DELIVERY CHARGE; INV. NO. 140174; ACCT. NO. 538 | 2990-000 | | 7.50 | -972.79 |
| 05/22/09 | | FROM ACCT # ********9367 | TRANSFER TO PAY CHAPTER 11 ADMIN. EXP. | 9999-000 | 23,703.00 | | 22,730.21 |
| 05/22/09 | 625 | CITY OF CHATTANOOGA | Claim # 18 allowed as a Chapter 7 administrative claim pursuant to Court Order dated 04/15/2009 [D.I. 616]. | 2820-000 | | 23,703.00 | -972.79 |
| 11/03/11 | 380 | Shannon L. Fobes | Dividend paid 100.00% on $972.79; Claim# 0000172a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON 11/16/05; REFUND OF AMOUNTS RELATED TO CHECK NO. 380 AND CHECK NO. 596 Claim# 0000172a; PER ORDER AUTHORIZING WARN ACT CLAIM PAYMENTS ENTERED ON Voided: check issued on 12/08/2005 | 5300-004 | | -972.79 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 6,363,020.05 | 6,363,020.05 | $0.00 |
| Less: Bank Transfers/CDs | 6,024,431.02 | 34,741.50 | |
| Subtotal | 338,589.03 | 6,328,278.55 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $338,589.03 | $6,328,278.55 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/04 | {5} | McKEE FOODS | SALE PROCEEDS CUSTOM BAKING PLANT IN CHATTANOOGA, TN; SALE APPROVED BY COURT ORDER DATED 03/11/04 [D.I. 133] | 1110-000 | 7,360,212.84 | | 7,360,212.84 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 504.13 | | 7,360,716.97 |
| 04/02/04 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 14,720.00 | 7,345,996.97 |
| 04/06/04 | {16} | TRANSINTERNATIONAL COMPANY, INC. | WIRED FUNDS RE: UNSCHEDULED DEPOSIT | 1290-000 | 289,480.79 | | 7,635,477.76 |
| 04/27/04 | 1002 | GEOSOR CORPORATION | Payment of secured creditor claim SECURED LENDER | 4110-000 | | 7,086,853.48 | 548,624.28 |
| 04/27/04 | 1003 | DUANE MORRIS | ATTORNEY FOR TRUSTEE FEES VOIDED-OVER 90 DAYS OLD; ATTORNEY FOR TRUSTEE FEES VOIDED-OVER 90 DAYS OLD Voided on 08/10/2004 | 3210-004 | | 20,000.00 | 528,624.28 |
| 04/27/04 | | TO ACCT # ********9366 | TRANSFER TO PAY ADMIN EXPENSES OF ESTATE | 9999-000 | | 1,570.00 | 527,054.28 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 935.81 | | 527,990.09 |
| 05/19/04 | | TO ACCT # ********9366 | TRANSFER TO PAY OTHER ADMIN. EXPENSE (TRANSCRIPT EXPENSE) | 9999-000 | | 475.01 | 527,515.08 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 128.13 | | 527,643.21 |
| 06/01/04 | {17} | CITIBANK DELAWARE | TURNOVER OF CLAIM PAYMENT BANK ACCOUNT DEPOSIT CHECK #42712 | 1229-000 | 5,961.15 | | 533,604.36 |
| 06/04/04 | {3} | EPB | CREDIT REFUND DEPOSIT CHECK #032472 | 1121-000 | 12,552.76 | | 546,157.12 |
| 06/10/04 | {3} | COVENANT TRANSPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #422725 | 1121-000 | 5,635.88 | | 551,793.00 |
| 06/10/04 | {3} | CONVENANT TRANSPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #422726 | 1121-000 | 4,909.60 | | 556,702.60 |
| 06/10/04 | {3} | OLD DOMINION FREIGHT LINE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1903995 | 1121-000 | 365.71 | | 557,068.31 |
| 06/10/04 | {3} | ROADWAY EXPRESS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #971266 | 1121-000 | 9.89 | | 557,078.20 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 70.03 | | 557,148.23 |
| 07/01/04 | | TO ACCT # ********9366 | TRANSFER TO MAKE DISBURSEMENTS IN ACCORDANCE W/ORDER ENTERED 6/25/04 | 9999-000 | | 253,359.33 | 303,788.90 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 56.33 | | 303,845.23 |
| 08/10/04 | 1003 | DUANE MORRIS | ATTORNEY FOR TRUSTEE FEES VOIDED-OVER 90 DAYS OLD; ATTORNEY FOR TRUSTEE FEES VOIDED-OVER 90 DAYS OLD Voided: check issued on 04/27/2004 | 3210-004 | | -20,000.00 | 323,845.23 |
| 08/18/04 | | INTERNATIONAL SURETIES, LTD. | REFUND BOND PREMIUM FROM CANCELLATION OF INDIVIDUAL BOND DEPOSIT CHECK #15062 REFUND OF BOND PREMIUM DUE TO CANCELLATION OF IND. BOND $13,469.00 BANK FEE FOR REISSUE OF LOST CHECK IN THE MAIL $30.00 | 2300-000 | | -13,439.00 | 337,284.23 |

Page Subtotals: $7,680,823.05  $7,343,538.82

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 54

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9367 Money Market Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 175.12 | | 337,459.35 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 191.43 | | 337,650.78 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 197.93 | | 337,848.71 |
| 11/16/04 | | TO ACCT # ********9366 | TRANSFER TO PAY STORAGE FEES | 9999-000 | | 429.33 | 337,419.38 |
| 11/19/04 | {20} | NEWARK IN ONE | REFUND | 1290-000 | 510.90 | | 337,930.28 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 191.61 | | 338,121.89 |
| 12/13/04 | {20} | CVS CORPORATION | MISCELLANEOUS REFUND | 1290-000 | 16,813.51 | | 354,935.40 |
| 12/13/04 | {20} | CVS CORPORATION | MISCELLANEOUS REFUND | 1290-000 | -16,813.51 | | 338,121.89 |
| 12/21/04 | | TO ACCT # ********9366 | TRANSFER TO PAY 1/2 OF THE RETAINER FEE FOR APPRAISER | 9999-000 | | 6,000.00 | 332,121.89 |
| 12/23/04 | {20} | EPB | CREDIT REFUND DEPOSIT CHECK #052951 | 1290-000 | 1,694.34 | | 333,816.23 |
| 12/23/04 | {20} | EPB | CREDIT REFUND | 1290-000 | 5,477.55 | | 339,293.78 |
| 12/23/04 | | FROM ACCT # ********9366 | TRANSFER TO REFUND MMA ACCOUNT FOR UNUSED KIRKLAND FUNDS | 9999-000 | 6,000.00 | | 345,293.78 |
| 12/23/04 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 181,972.31 | 163,321.47 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 169.28 | | 163,490.75 |
| 01/20/05 | | FROM ACCT # ********9366 | TRANSFER BACK TO INTEREST BEARING ACCOUNT | 9999-000 | 639.86 | | 164,130.61 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 95.98 | | 164,226.59 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 86.95 | | 164,313.54 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 96.32 | | 164,409.86 |
| 04/01/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR FEBRUARY 2005 Gross Receipts: $221,461.49 LESS: Commission: $71,621.29 Analysis Fees: $47,380.95 Expenses: $3,316.44 | | 99,142.81 | | 263,552.67 |
| | | ASK FINANCIAL INC. | ASK FINANCIAL, INC. ANALYSIS FEES -$47,380.95 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | ASK FINANCIAL, INC. COSTS -$3,316.44 | 3220-000 | | | |
| | {19} | AIB International Inc. | Settled prior to the filing of Adv. Pro. $2,481.68 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | ASK FINANCIAL, INC. COMMISSION -$71,621.29 | 3210-000 | | | |
| | {19} | Caraustar Custom Packaging Group | Settled prior to the filing of Adv. Pro. $15,906.75 | 1241-000 | | | |
| | {19} | Cloverleaf Chemical Cl.\\o. | Settled prior to the filing of Adv. Pro. $11,125.67 | 1241-000 | | | |

Page Subtotals: $114,670.08 $188,401.64

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 55

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Federated Foods Inc. | Settled prior to the filing of Adv. Pro. $18,662.06 | 1241-000 | | | |
| | {19} | FedEx Freight East, Inc. | Settled prior to the filing of Adv. Pro. $1,913.57 | 1241-000 | | | |
| | {19} | Florida Crystals Corp. | Settled prior to the filing of Adv. Pro. $6,255.90 | 1241-000 | | | |
| | {19} | FMS America, Inc. | Settled prior to the filing of Adv. Pro. $14,619.29 | 1241-000 | | | |
| | {19} | FS Brands, Inc. | Settled prior to the filing of Adv. Pro. $38,006.59 | 1241-000 | | | |
| | {19} | Holland American Water Co. | Settled prior to the filing of Adv. Pro. $2,629.62 | 1241-000 | | | |
| | {19} | IFCO Systems N.A. Inc. | Settled prior to the filing of Adv. Pro. $3,942.00 | 1241-000 | | | |
| | {19} | Inter-American Foods Inc. | Settled prior to the filing of Adv. Pro. $30,255.98 | 1241-000 | | | |
| | {19} | International Bakers Service Inc. | Settled prior to the filing of Adv. Pro. $4,796.19 | 1241-000 | | | |
| | {19} | Madera Quality Nut Inc. | Settled prior to the filing of Adv. Pro. $3,079.80 | 1241-000 | | | |
| | {19} | Markem Corp. | Settled prior to the filing of Adv. Pro. $5,432.19 | 1241-000 | | | |
| | {19} | North Little Rock | Settled prior to the filing of Adv. Pro. $10,481.16 | 1241-000 | | | |
| | {19} | Packaging Tape Inc. | Settled prior to the filing of Adv. Pro. $2,245.55 | 1241-000 | | | |
| | {19} | Paulaur Corporation | Settled prior to the filing of Adv. Pro. $5,232.06 | 1241-000 | | | |
| | {19} | Pechiney Plastic Packaging Inc. | Settled prior to the filing of Adv. Pro. $4,160.48 | 1241-000 | | | |
| | {19} | Sig Doboy Inc. | Settled prior to the filing of Adv. Pro. $3,726.88 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 56

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9367 Money Market Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Sonny's Tank Trucks Inc. | Settled prior to the filing of Adv. Pro. $3,055.95 | 1241-000 | | | |
| | {19} | Stacy Williams Company Inc. | Settled prior to the filing of Adv. Pro. $7,436.88 | 1241-000 | | | |
| | {19} | Tekni-Plex Inc. dba Dolco Packaging Co. | Settled prior to the filing of Adv. Pro. $9,699.35 | 1241-000 | | | |
| | {19} | The Marsh Group Inc. aka Marsh Micro | Settled prior to the filing of Adv. Pro. $3,391.46 | 1241-000 | | | |
| | {19} | USF Glen Moore Inc. | Settled prior to the filing of Adv. Pro. $2,884.84 | 1241-000 | | | |
| | {19} | Viobin USA Corp | Settled prior to the filing of Adv. Pro. $10,039.59 | 1241-000 | | | |
| 04/11/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR MARCH 2005 Gross Receipts: $264,777.01 LESS: Commission - $86,010.06; Expenses - $18,125.10 | | 160,641.85 | | 424,194.52 |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $12.41 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE COLLECTION AGENCY -$86,010.06 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | COSTS -$18,125.10 | 3220-000 | | | |
| | {19} | A.E. Staley Manufacturing Co. | Settled prior to the filing of Adv. Pro. $32,000.00 | 1241-000 | | | |
| | {19} | ABC Supply Co. Inc | Settled prior to the filing of Adv. Pro. $1,927.35 | 1241-000 | | | |
| | {19} | City of South Beloit | Settled prior to the filing of Adv. Pro. $4,250.00 | 1241-000 | | | |
| | {19} | Dell Financial Svcs. | Settled prior to the filing of Adv. Pro. $7,000.00 | 1241-000 | | | |
| | {19} | Empire Paper Co. | Settled prior to the filing of Adv. Pro. $1,500.00 | 1241-000 | | | |
| | {19} | Evco Industries Inc. | Settled prior to the filing of Adv. Pro. $500.00 | 1241-000 | | | |

Page Subtotals: $160,641.85 $0.00

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Givaudan Flavors Corp. | Settled prior to the filing of Adv. Pro. $6,400.00 | 1241-000 | | | |
| | {19} | Gulf States paper Corp | Settled prior to the filing of Adv. Pro. $21,000.00 | 1241-000 | | | |
| | {19} | Habasit Belting Inc. | Settled prior to the filing of Adv. Pro. $31,748.39 | 1241-000 | | | |
| | {19} | Henry H. Ottens Manufacturing Co. | Settled prior to the filing of Adv. Pro. $20,489.40 | 1241-000 | | | |
| | {19} | Information Resources, Inc. | Settled prior to the filing of Adv. Pro. $28,279.78 | 1241-000 | | | |
| | {19} | Instaff Personnel LLC | Settled prior to the filing of Adv. Pro. $14,472.00 | 1241-000 | | | |
| | {19} | Kaman Industrial Technologies Corp. | Settled prior to the filing of Adv. Pro. $8,000.00 | 1241-000 | | | |
| | {19} | Kel-San Inc. | Settled prior to the filing of Adv. Pro. $2,470.52 | 1241-000 | | | |
| | {19} | Kerry Ingredients, Inc. | Settled prior to the filing of Adv. Pro. $4,266.00 | 1241-000 | | | |
| | {19} | Matthews International Corp. | Settled prior to the filing of Adv. Pro. $6,700.00 | 1241-000 | | | |
| | {19} | Mid-America Sales & Consulting Co. | Settled prior to the filing of Adv. Pro. $1,750.00 | 1241-000 | | | |
| | {19} | Mid-South Marketing Inc. | Settled prior to the filing of Adv. Pro. $1,971.00 | 1241-000 | | | |
| | {19} | Muller-Pinehurst Dairy, Inc. | Settled prior to the filing of Adv. Pro. $2,200.00 | 1241-000 | | | |
| | {19} | Noble International Foods | Settled prior to the filing of Adv. Pro. $7,188.33 | 1241-000 | | | |
| | {19} | Ottens Flavors | Settled prior to the filing of Adv. Pro. $2,801.61 | 1241-000 | | | |
| | {19} | Penn Telecom Inc. | Settled prior to the filing of Adv. Pro. $2,168.75 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 58

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Personnel Services | Settled prior to the filing of Adv. Pro.<br><br>$12,770.18 | 1241-000 | | | |
| | {19} | Printpack | Settled prior to the filing of Adv. Pro.<br><br>$4,455.20 | 1241-000 | | | |
| | {19} | Proliant Inc. | Settled prior to the filing of Adv. Pro.<br><br>$8,500.00 | 1241-000 | | | |
| | {19} | QPS Staffing Services Inc. | Settled prior to the filing of Adv. Pro.<br><br>$8,462.95 | 1241-000 | | | |
| | {19} | Southern Oklahoma Regional Disposal | Settled prior to the filing of Adv. Pro.<br><br>$8,056.96 | 1241-000 | | | |
| | {19} | Sunshine Raisin Corp. | Settled prior to the filing of Adv. Pro.<br><br>$3,500.00 | 1241-000 | | | |
| | {19} | Tyco International US Inc. | Settled prior to the filing of Adv. Pro.<br><br>$2,937.95 | 1241-000 | | | |
| | {19} | Unifirst Corporation | Settled prior to the filing of Adv. Pro.<br><br>$2,308.23 | 1241-000 | | | |
| | {19} | Worldwide Express | Settled prior to the filing of Adv. Pro.<br><br>$4,690.00 | 1241-000 | | | |
| 04/26/05 | | TO ACCT # ********9366 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 495.00 | 423,699.52 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 196.63 | | 423,896.15 |
| 05/11/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR APRIL 2005<br>Gross Receipts: $368,675.88<br>LESS: Commission - $117,267.91; Expenses - $13,083.32; Suit Fees - $13,825.00 | | 224,499.65 | | 648,395.80 |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK<br><br>$256.13 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COSTS<br><br>-$13,083.32 | 3220-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL<br><br>-$117,267.91 | 3210-000 | | | |
| | {19} | AB Mauri Food Inc. | Settled prior to the filing of Adv. Pro.<br><br>$750.00 | 1241-000 | | | |
| | {19} | APV N.A. Inc. | Settled prior to the filing of Adv. Pro.<br><br>$6,522.80 | 1241-000 | | | |

| | | | Page Subtotals: | | $224,696.28 | $495.00 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 59

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Ashland Inc. dba Ashland Chemical | Settled prior to the filing of Adv. Pro. $2,900.00 | 1241-000 | | | |
| | {19} | Bearing Distributors Inc. | Settled prior to the filing of Adv. Pro. $4,867.38 | 1241-000 | | | |
| | {19} | Billy D. Cox Truck Leasing Inc. | Settled prior to the filing of Adv. Pro. $670.00 | 1241-000 | | | |
| | {19} | Brambles USA Inc. dba Chep USA | Settled prior to the filing of Adv. Pro. $10,000.00 | 1241-000 | | | |
| | {19} | Bug Masters Exterminating Company | Adv. Pro. No. 05-50942 $1,000.00 | 1241-000 | | | |
| | {19} | Burleson's | Adv. Pro. No. 05-50945 $12,000.00 | 1241-000 | | | |
| | {19} | Cambridge, Inc. | Settled prior to the filing of Adv. Pro. $4,094.52 | 1241-000 | | | |
| | {19} | Classical Color Graphics | Settled prior to the filing of Adv. Pro. $2,657.67 | 1241-000 | | | |
| | {19} | Colston Oil Co. | Settled prior to the filing of Adv. Pro. $1,500.00 | 1241-000 | | | |
| | {19} | Concentra Health Svcs Inc. | Settled prior to the filing of Adv. Pro. $2,500.00 | 1241-000 | | | |
| | {19} | Consolidated Biscuit Co. | Settled prior to the filing of Adv. Pro. $7,383.00 | 1241-000 | | | |
| | {19} | Creative Financial Staffing LLC | Settled prior to the filing of Adv. Pro. $2,400.00 | 1241-000 | | | |
| | {19} | David Michael & Co. Inc. | Settled prior to the filing of Adv. Pro. $37,632.59 | 1241-000 | | | |
| | {19} | Dolphin Products, Inc. | Settled prior to the filing of Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | Dominion Peoples | Settled prior to the filing of Adv. Pro. $781.50 | 1241-000 | | | |
| | {19} | Fibre Converters Inc. | Settled prior to the filing of Adv. Pro. $12,593.83 | 1241-000 | | | |
| | {19} | Inland Paperboard & Packaging Inc. | Adv. Pro. No. 05-51025 $8,267.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 60

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Kirkland & Ellis LLP | Settled prior to the filing of Adv. Pro. $9,000.00 | 1241-000 | | | |
| | {19} | La Crosse Milling Company | Adv. Pro No. 05-51031 $4,200.00 | 1241-000 | | | |
| | {19} | Lloyd W. Aubry Co., Inc. | Settled prior to the filing of Adv. Pro. $60,000.00 | 1241-000 | | | |
| | {19} | Maryland Wire Belts Inc. | Settled prior to the filing of Adv. Pro. $11,790.53 | 1241-000 | | | |
| | {19} | Media Recovery of Delaware Inc. | Settled prior to the filing of Adv. Pro. $3,584.00 | 1241-000 | | | |
| | {19} | Michigan Sugar Company dba Michigan... | Settled prior to the filing of Adv. Pro. $5,000.00 | 1241-000 | | | |
| | {19} | Michigan Sugar Co. dba Monitor... | Settled prior to the filing of Adv. Pro. $24,000.00 | 1241-000 | | | |
| | {19} | Montana Flour & Grains Inc. | Settled prior to the filing of Adv. Pro. $1,650.00 | 1241-000 | | | |
| | {19} | Mother Murphy's Laboratories Inc. | Settled prior to the filing of Adv. Pro. $9,000.00 | 1241-000 | | | |
| | {19} | Motion industries Inc. | Settled prior to the filing of Adv. Pro. $4,889.91 | 1241-000 | | | |
| | {19} | Packaging Corporation of America | Settled prior to the filing of Adv. Pro. $10,500.00 | 1241-000 | | | |
| | {19} | Powers & Assoc. | Settled prior to the filing of Adv. Pro. $10,000.00 | 1241-000 | | | |
| | {19} | Rhodia Inc. | Settled prior to the filing of Adv. Pro. $5,668.19 | 1241-000 | | | |
| | {19} | Richland Organics | Settled prior to the filing of Adv. Pro. $750.00 | 1241-000 | | | |
| | {19} | Rickey L. Woods | Settled prior to the filing of Adv. Pro. $16,602.14 | 1241-000 | | | |
| | {19} | Schopf & Weiss | Settled prior to the filing of Adv. Pro. $2,000.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 61

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Seyfarth Shaw LLP | Settled prior to the filing of Adv. Pro.<br><br>$8,200.00 | 1241-000 | | | |
| | {19} | Specialty Partners, Inc. | Settled prior to the filing of Adv. Pro.<br><br>$6,686.00 | 1241-000 | | | |
| | {19} | SPi Polyols, Inc. | Settled prior to the filing of Adv. Pro.<br><br>$10,061.97 | 1241-000 | | | |
| | {19} | Strassburger, McKenna, Gutnick | Settled prior to the filing of Adv. Pro.<br><br>$11,750.00 | 1241-000 | | | |
| | {19} | Tennessee Valley Ice Company LLC | Settled prior to the filing of Adv. Pro.<br><br>$1,852.00 | 1241-000 | | | |
| | {19} | The Manno Group LLC | Settled prior to the filing of Adv. Pro.<br><br>$4,273.00 | 1241-000 | | | |
| | {19} | Thomas Sales & Services Inc. | Settled prior to the filing of Adv. Pro.<br><br>$6,336.00 | 1241-000 | | | |
| | {19} | Tracker Sales & Marketing | Settled prior to the filing of Adv. Pro.<br><br>$1,115.33 | 1241-000 | | | |
| | {19} | Twin City Transportation Inc. | Settled prior to the filing of Adv. Pro.<br><br>$1,700.00 | 1241-000 | | | |
| | {19} | Unisource Worldwide Inc. | Settled prior to the filing of Adv. Pro.<br><br>$1,750.00 | 1241-000 | | | |
| | {19} | US LEC Corp | Settled prior to the filing of Adv. Pro.<br><br>$4,137.17 | 1241-000 | | | |
| | {19} | W.B. McCloud & Co., Inc. | Settled prior to the filing of Adv. Pro.<br><br>$4,112.49 | 1241-000 | | | |
| | {19} | Waste Management | Settled prior to the filing of Adv. Pro.<br><br>$7,290.73 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | Suit Fees<br><br>-$13,825.00 | 3220-000 | | | |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 329.13 | | 648,724.93 |
| 06/14/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR MAY 2005<br>Gross Receipts: $219,791.66<br>LESS: Commission -$71,445.72;<br>Expenses - $13,600.45; Suit Fees - $12,425.00 | | 122,320.49 | | 771,045.42 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | **$122,649.62** | **$0.00** |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 62

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ASK FINANCIAL INC. | EXPENSES DUE ASK FOR MAY 2005 -$13,600.45 | 3220-000 | | | |
| | {19} | Bearings & Drives Inc. | Adv. Pro. No. 05-51013 $2,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE FOR MAY 2005 -$71,445.72 | 3210-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $219.43 | 1290-000 | | | |
| | {19} | C.G. Heinz Inc. | Adv. Pro. No. 05-50967 $2,000.00 | 1241-000 | | | |
| | {19} | California Redi-Date Co. | Adv. Pro. No. 05-50953 $7,500.00 | 1241-000 | | | |
| | {19} | Can-Oat Milling Products Inc. | Settled prior to the filing of Adv. Pro. $9,030.80 | 1241-000 | | | |
| | {19} | Classical Color Graphics | Settled prior to the filing of Adv. Pro. $2,657.67 | 1241-000 | | | |
| | {19} | Commodore Machine Co., Inc. | Adv. Pro. No. 05-50981 $33,500.00 | 1241-000 | | | |
| | {19} | Conagra Foods Inc. dba J.M. Swank | Settled prior to the filing of Adv. Pro. $3,250.00 | 1241-000 | | | |
| | {19} | Conagra Foods, Inc. fka Conagra, Inc. | Settled prior to the filing of Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | Cumberland Packing Corp. | Adv. Pro. No. 05-50946 $29,164.00 | 1241-000 | | | |
| | {19} | Deguss Flavors & Fruit Systems US | Settled prior to the filing of Adv. Pro. $6,000.00 | 1241-000 | | | |
| | {19} | DHM Adhesives, Inc. | Settled prior to the filing of Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | Ensign Ribbon Burners LLC | Adv. Pro. No. 05-51007 $1,000.00 | 1241-000 | | | |
| | {19} | Firestone Heating & Air, Inc. | Settled prior to the filing of Adv. Pro. $800.00 | 1241-000 | | | |
| | {19} | Fitzgerald Equipment Co., Inc. | Adv. Pro. No. 05-51011 $6,500.00 | 1241-000 | | | |
| | {19} | Herbert Tolmich | Adv. Pro. No. 05-51019 $1,000.00 | 1241-000 | | | |

|  |  | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|---|

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Indiana Sugars, Inc | Adv. Pro. No. 05-51015 $10,000.00 | 1241-000 | | | |
| | {19} | Jaenecke Sanitary Svc | Settled prior to the filing of Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | McCormick & Company Inc. | Adv. Pro. No. 05-51169 $1,000.00 | 1241-000 | | | |
| | {19} | Milton Propane Inc. | Adv. Pro. No. 05-51154 $1,200.00 | 1241-000 | | | |
| | {19} | Mission Flavors & Fragrances Inc. | Adv. Pro. No. 05-51158 $10,000.00 | 1241-000 | | | |
| | {19} | Mr. Temporary Services Inc. | Adv. Pro. No. 05-51024 $2,500.00 | 1241-000 | | | |
| | {19} | NES Rentals Holdings, Inc. | Settled prior to the filing of Adv. Pro. $2,600.00 | 1241-000 | | | |
| | {19} | OGE Energy Corp. aka OG&E Company | Settled prior to the filing of Adv. Pro. $16,193.07 | 1241-000 | | | |
| | {19} | Oracle Packaging Company of GA | Adv. Pro. No. 05-51037 $8,363.00 | 1241-000 | | | |
| | {19} | Primacy Relocation LLC | Adv. Pro. No. 05-51179 $3,353.38 | 1241-000 | | | |
| | {19} | R/S Electric Corp | Settled prior to the filing of Adv. Pro. $2,981.00 | 1241-000 | | | |
| | {19} | Sensient Colors, Inc. | Adv. Pro. No. 05-51209 $5,000.00 | 1241-000 | | | |
| | {19} | St. Charles Trading Inc. | Adv. Pro. No. 05-51191 $1,500.00 | 1241-000 | | | |
| | {19} | Superior Bulk Logistics Inc. | Settled prior to the filing of Adv. Pro. No. $22,000.00 | 1241-000 | | | |
| | {19} | The Cockrum Company | Adv. Pro. No. 05-51199 $1,000.00 | 1241-000 | | | |
| | {19} | The Edlong Corporation | Adv. Pro. No. 05-51004 $5,928.54 | 1241-000 | | | |
| | {19} | Tracker Sales & Marketing | Settled prior to the filing of Adv. Pro. $1,115.33 | 1241-000 | | | |
| | {19} | Vision Service Plan | Settled prior to the filing of Adv. Pro. $7,695.44 | 1241-000 | | | |
| | {19} | Whoops Transport Inc. | Adv. Pro. No. 05-51185 $1,500.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 64

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Yale Carolinas, Inc. | Settled prior to the filing of Adv. Pro.<br><br>$5,240.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | Suit Fees<br><br>-$12,425.00 | 3220-000 | | | |
| 06/27/05 | | TO ACCT # ********9366 | TRANSFER TO PAY CHAPTER 7 ADMIN. EXPENSE OF DOMINION PEOPLE | 9999-000 | | 55,000.00 | 716,045.42 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 398.54 | | 716,443.96 |
| 07/12/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR JUNE 2005<br>Gross Receipts: $342,744.35<br>LESS: Commission - $111,979.23; Expenses - $3,139.63 | | 227,625.49 | | 944,069.45 |
| | | ASK FINANCIAL INC. | ASK EXPENSES<br><br>-$3,139.63 | 3220-000 | | | |
| | {19} | ABC Rapid Delivery Inc, | Adv. Pro. No. 05-50899<br><br>$2,904.56 | 1241-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK<br><br>$261.84 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | ASK COMMISSION<br><br>-$111,979.23 | 3210-000 | | | |
| | {19} | Air Liquide American Corporation | Adv. Pro. No. 05-50904<br><br>$4,352.87 | 1241-000 | | | |
| | {19} | Alabama Power Company | Adv. Pro. No. 05-50906<br><br>$2,200.00 | 1241-000 | | | |
| | {19} | American Packaging Corporation | Adv. Pro. No. 05-50926<br><br>$38,000.00 | 1241-000 | | | |
| | {19} | Applied Industrial Technologies Inc. | Adv. Pro. No. 05-50939<br><br>$1,600.00 | 1241-000 | | | |
| | {19} | Atmos Energy Marketing LLC | Adv. Pro. No. 05-51187<br><br>$1,000.00 | 1241-000 | | | |
| | {19} | Bailey Company Inc. | Adv. Pro. No. 05-50940<br><br>$3,108.00 | 1241-000 | | | |
| | {19} | C&M Marketing Co. | Adv. Pro. No. 05-50949<br><br>$3,600.00 | 1241-000 | | | |
| | {19} | CDW Corporation | Adv. Pro. No. 05-50962<br><br>$2,300.00 | 1241-000 | | | |
| | {19} | Chambers & Jackson | Adv. Pro. No. 05-50969<br><br>$5,841.50 | 1241-000 | | | |
| | {19} | Classical Color Graphics | Settled prior to the filing of Adv. Pro.<br><br>$2,657.67 | 1241-000 | | | |

**Page Subtotals:** $228,024.03     $55,000.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 65

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Consolidated Electrical Distributor | Adv. Pro. No. 05-51160 $1,999.00 | 1241-000 | | | |
| | {19} | CRG Technologies | Adv. Pro. No. 05-50993 $22,500.00 | 1241-000 | | | |
| | {19} | Data Comm Networking | Adv. Pro. No. 05-50996 $2,000.00 | 1241-000 | | | |
| | {19} | DeJarnett Sales Inc. | Adv. Pro. No. 05-50998 $2,500.00 | 1241-000 | | | |
| | {19} | Ecolab Inc. | Adv. Pro. No. 05-51003 $1,200.00 | 1241-000 | | | |
| | {19} | Exxon Mobil Corporation | Adv. Pro. No. 05-51164 $13,000.00 | 1241-000 | | | |
| | {19} | Heat and Control Inc, | Adv. Pro. No. 05-51001 $3,284.34 | 1241-000 | | | |
| | {19} | Inline Automation Group, LLC | Adv. Pro. No. 05-51026 $11,037.29 | 1241-000 | | | |
| | {19} | Jan Tec Incorporated | Adv. Pro. No. 05-51027 $2,426.77 | 1241-000 | | | |
| | {19} | Johnny Ruth dba Professional Office | Adv. Pro. No. 05-51172 $600.00 | 1241-000 | | | |
| | {19} | Kenco Group Inc. | Adv. Pro. No. 05-51018 $2,063.40 | 1241-000 | | | |
| | {19} | Kliklok Corporation | Adv. Pro. No. 05-51020 $5,458.00 | 1241-000 | | | |
| | {19} | Kronos Incorporated | Adv. Pro. No. 05-51022 $19,189.00 | 1241-000 | | | |
| | {19} | Lumber and Things Industries Inc. | Adv. Pro. No. 05-51145 $13,600.00 | 1241-000 | | | |
| | {19} | Marketing Management Inc. | Adv. Pro. No. 05-51149 $17,118.34 | 1241-000 | | | |
| | {19} | Master Packaging Inc. | Adv. Pro. No. 05-51151 $14,500.00 | 1241-000 | | | |
| | {19} | Multiple Organics Inc. | Adv. Pro. No. 05-51162 $3,900.00 | 1241-000 | | | |
| | {19} | Opta Food Ingredients Inc. | Adv. Pro. No. 05-51170 $5,000.00 | 1241-000 | | | |
| | {19} | Paramount Farms Inc. | Adv. Pro. No. 05-51171 $4,120.83 | 1241-000 | | | |
| | {19} | Peanut Processors Inc. | Adv. Pro. No. 05-51174 $4,760.00 | 1241-000 | | | |

| | | | | Page Subtotals: | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 66

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Proactive Sales & Marketing Inc. | Adv. Pro. No. 05-51181 $1,760.00 | 1241-000 | | | |
| | {19} | Progressive Sales & Marketing Inc. | Adv. Pro. No. 05-51123 $4,000.00 | 1241-000 | | | |
| | {19} | Quest International Inc. | Adv. Pro. No. 05-51184 $1,836.00 | 1241-000 | | | |
| | {19} | RJ Young Company | Adv. Pro. No. 05-51189 $3,225.00 | 1241-000 | | | |
| | {19} | RJW Transport Inc. | Settled prior to filing the Adv. Pro. $2,500.00 | 1241-000 | | | |
| | {19} | Roadway Express Inc. | Adv. Pro. No. 05-51029 $3,000.00 | 1241-000 | | | |
| | {19} | Ross Maintenance Products Co. | Adv. Pro. No. 05-51205 $2,125.00 | 1241-000 | | | |
| | {19} | Seidman Hudon Food Brokerage Inc. | Adv. Pro. No. 05-51208 $3,000.00 | 1241-000 | | | |
| | {19} | SFI Logistics Inc. | Adv. Pro. No. 05-51210 $4,267.77 | 1241-000 | | | |
| | {19} | Skidmore Sales & Distributing Co. Inc. | Adv. Pro. No. 05-51211 $1,000.00 | 1241-000 | | | |
| | {19} | Stone Container Corporation | Adv. Pro. No. 05-51193 $20,000.00 | 1241-000 | | | |
| | {19} | The Cockrum Company | Adv. Pro. No. 05-51199 $1,000.00 | 1241-000 | | | |
| | {19} | The Nutrasweet Company | Settled prior to filing the Adv. Pro. $10,675.00 | 1241-000 | | | |
| | {19} | Tracker Sales & Marketing | Settled prior to filing the Adv. Pro. $1,115.33 | 1241-000 | | | |
| | {19} | Transition Services Inc. | Adv. Pro. No. 05-51201 $2,900.00 | 1241-000 | | | |
| | {19} | Triangle Packaging Machinery Company | Adv. Pro. No. 05-51204 $5,000.00 | 1241-000 | | | |
| | {19} | U.S. Flavors & Fragrances Inc. | Adv. Pro. No. 05-51034 $16,000.00 | 1241-000 | | | |
| | {19} | U.S. Industrial Lubricants, Inc. | Adv. Pro. No. 05-51176 $3,000.00 | 1241-000 | | | |
| | {19} | Virtual Color | Adv. Pro. No. 05-51180 $9,729.00 | 1241-000 | | | |
| | {19} | Weidenmiller Company | Adv. Pro. No. 05-51183 $9,500.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 67

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9367 Money Market Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Your Employment Service Inc. | Adv. Pro. No. 05-51157 $19,027.84 | 1241-000 | | | |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 497.44 | | 944,566.89 |
| 08/10/05 | {20} | SGSM ACQUISITION COMPANY, LLC | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #1206 | 1290-000 | 865.85 | | 945,432.74 |
| 08/10/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR JULY 2005 Gross Receipts: 90,939.63 LESS: Commission - $29,907.46; Expenses - $851.54 | | 60,180.63 | | 1,005,613.37 |
| | {19} | 4 Lakes Label & Printing | Adv. Pro. No. 05-51012 $1,539.75 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | ASK COMMISSION -$29,907.46 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | ASK EXPENSES -$851.54 | 3220-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $310.95 | 1290-000 | | | |
| | {19} | Allegheny County Sanitary Authority | Adv. Pro. No. 05-50908 $500.00 | 1241-000 | | | |
| | {19} | Allied Bearings Supply Co. | Settled prior to filing the Adv. Pro. $8,000.00 | 1241-000 | | | |
| | {19} | Averitt Express Inc. | Settled prior filing the Adv. Pro. $6,000.00 | 1241-000 | | | |
| | {19} | Canyon Creek Commodities | Adv. Pro. No. 05-50959 $2,394.60 | 1241-000 | | | |
| | {19} | D. Thomas Associates Inc. | Adv. Pro. No. 05-51000 $15,750.00 | 1241-000 | | | |
| | {19} | Dzimiera Flour Co., Inc. | Adv. Pro. No. 05-51002 $750.00 | 1241-000 | | | |
| | {19} | Electric Motor Sales & Supply Co. | Adv. Pro. No. 05-51005 $3,400.00 | 1241-000 | | | |
| | {19} | Electric Power Board of Chattanooga | Adv. Pro. No. 05-51006 $3,000.00 | 1241-000 | | | |
| | {19} | Firestone Heating & Air Inc. | Settled prior to filing the Adv. Pro. $400.00 | 1241-000 | | | |
| | {19} | Heartland Transport, Inc. | Adv. Pro. No. 05-50999 $1,000.00 | 1241-000 | | | |
| | {19} | Larson Sheet Metal Inc. | Adv. Pro. No. 05-51144 $1,903.00 | 1241-000 | | | |
| | {19} | Lawson Electric Company Inc. | Adv. Pro. No. 05-51035 $24,000.00 | 1241-000 | | | |

| | | | Page Subtotals: | | $61,543.92 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 68

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | McGill G.C. Assoc., Inc. | Adv. Pro. No. 05-50988 | 1241-000 | | | |
| | | | $600.00 | | | | |
| | {19} | Morton International Inc. | Adv. Pro. No. 05-51173 | 1241-000 | | | |
| | | | $3,000.00 | | | | |
| | {19} | Phil Meuller dba Minerva Cheese Factory | Adv. Pro. No. 05-51156 | 1241-000 | | | |
| | | | $2,500.00 | | | | |
| | {19} | Renaissance Mark Inc. | Adv. Pro. No. 05-51186 | 1241-000 | | | |
| | | | $5,054.83 | | | | |
| | {19} | Richardson Electric Inc. | Adv. Pro. No. 05-51188 | 1241-000 | | | |
| | | | $3,750.00 | | | | |
| | {19} | Tennessee American Water Company | Adv. Pro. No. 05-51198 | 1241-000 | | | |
| | | | $1,200.00 | | | | |
| | {19} | Thompson Brokerage Co. | Adv. Pro. No. 05-51231 | 1241-000 | | | |
| | | | $3,100.00 | | | | |
| | {19} | Zilka & Company LLC | Adv. Pro. No. 05-51159 | 1241-000 | | | |
| | | | $786.50 | | | | |
| | {19} | Data Comm Networking Inc. | Adv. Pro. No. 05-50996 | 1241-000 | | | |
| | | | $2,000.00 | | | | |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 576.78 | | 1,006,190.15 |
| 09/20/05 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR AUGUST 2005 Gross Receipts: $312,856.72 LESS: Commission - $88,514.29; Expenses - $772.84 | | 223,569.58 | | 1,229,759.73 |
| | | ASK FINANCIAL INC. | ASK EXPENSES | 3220-000 | | | |
| | | | -$772.84 | | | | |
| | {19} | Advantage Sales & Marketing | Adv. Pro. No. 05-50901 | 1241-000 | | | |
| | | | $11,744.20 | | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK | 1290-000 | | | |
| | | | $216.02 | | | | |
| | | ASK FINANCIAL INC. | ASK COMMISSION | 3210-000 | | | |
| | | | -$88,514.29 | | | | |
| | {19} | Alliant Energy Corporation | Adv. Pro. No. 05-50921 | 1241-000 | | | |
| | | | $1,000.00 | | | | |
| | {19} | Ammeraal Beltech Inc,. | Adv. Pro. No. 05-50937 | 1241-000 | | | |
| | | | $8,043.41 | | | | |
| | {19} | Bill Cooley Jr. dba BLC Printing | Settled prior to filing the Adv. Pro. | 1241-000 | | | |
| | | | $3,000.00 | | | | |
| | {19} | Chattanooga Gas Company | Settled prior to filing the Adv. Pro. | 1241-000 | | | |
| | | | $13,600.00 | | | | |
| | {19} | Crete Carrier Corporation | Settled prior to filing the Adv. Pro. | 1241-000 | | | |
| | | | $1,000.00 | | | | |

|  | Page Subtotals: | $224,146.36 | $0.00 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 69

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Crossmark, Inc. dba Crossmark Sales | Settled prior to filing the Adv. Pro. $13,500.00 | 1241-000 | | | |
| | {19} | Engineered Refrigeration LLC | Settled prior to filing the Adv. Pro. $2,200.00 | 1241-000 | | | |
| | {19} | Firestone Heating & Air, Inc. | Settled prior to filing the Adv. Pro. $400.00 | 1241-000 | | | |
| | {19} | First American Title Insurance company | Settled prior to filing the Adv. Pro. $130,122.00 | 1241-000 | | | |
| | {19} | Georgia Pacific Corporation | Adv. Pro. No. 05-50989 $12,000.00 | 1241-000 | | | |
| | {19} | Horizon Coffee Service Inc. | Adv. Pro. No. 05-51023 $2,500.00 | 1241-000 | | | |
| | {19} | International Paper Company | Settled prior to filing the Adv. Pro. $5,773.90 | 1241-000 | | | |
| | {19} | J & J South Central Corp | Adv. Pro. No. 05-51016 $3,000.00 | 1241-000 | | | |
| | {19} | Kaztrex Energy Services, Inc. | Adv. Pro. No. 05-51028 $36,969.00 | 1241-000 | | | |
| | {19} | Kraft Foods Inc. dba Nabisco Brand | Adv. Pro. No. 05-51163 $16,500.00 | 1241-000 | | | |
| | {19} | Meyer Motor Trans, Inc. | Settled prior to filing the Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | PriceWaterhouseCoopers LLP | Adv. Pro. No. 05-51177 $26,500.00 | 1241-000 | | | |
| | {19} | Sales Force One | Adv. Pro. No. 05-51207 $4,267.68 | 1241-000 | | | |
| | {19} | UGI Energy Services Inc. | Adv. Pro. No. 05-51192 $1,000.00 | 1241-000 | | | |
| | {19} | Univar USA, Inc. | Adv. Pro. No. 05-51032 $4,481.50 | 1241-000 | | | |
| | {19} | W.W. Grainger Inc. | Settled prior to filing the Adv. Pro. $6,789.00 | 1241-000 | | | |
| | {19} | Werner Enterprises, Inc. | Settled prior to filing the Adv. Pro. $6,250.00 | 1241-000 | | | |
| 09/20/05 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 134,377.55 | 1,095,382.18 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 689.02 | | 1,096,071.20 |
| 10/03/05 | {19} | (FLEXIBLE PACKAGING) | ADV. NO. 05-52257; C.P. CONVERTERS, INC. DEPOSIT CHECK #117086 | 1241-000 | 10,000.00 | | 1,106,071.20 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$10,689.02** | **$134,377.55** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 70

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ********9367 Money Market Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/05/05 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR SEPTEMBER 2005 Gross Receipts: $184,395.75 LESS: Commission - $60,005.68; Expenses - $1,059.82; Suit Fees - $6,475.00 | | 116,855.25 | | 1,222,926.45 |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $247.40 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | ASK COMMISSION -$60,005.68 | 3210-000 | | | |
| | {19} | ABH Division of C.H. Robinson | Adv. Pro. No. 05-52468 $20,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | ASK EXPENSES -$1,059.82 | 3220-000 | | | |
| | {19} | Brendan McEntee dba Cooks Natural | Adv. Pro. No. 05-50987 $10,618.00 | 1241-000 | | | |
| | {19} | C.P. Converters Inc. dba CP Flex | Adv. Pro. No. 05-50990 $15,000.00 | 1241-000 | | | |
| | {19} | Centerpoint Energy, Inc. | Adv. Pro. No. 05-50963 $1,000.00 | 1241-000 | | | |
| | {19} | CRST Van Expedited, Inc. | Adv. Pro. No. 05-52477 $10,000.00 | 1241-000 | | | |
| | {19} | Express Personnel Svcs. | Adv. Pro. No. 05-51008 $3,750.00 | 1241-000 | | | |
| | {19} | Ingersoll-Rand Company | Settled prior to filing the Adv. Pro. $3,844.00 | 1241-000 | | | |
| | {19} | Jo Don Associates, Inc. | Adv. Pro. No. 05-52486 $18,000.00 | 1241-000 | | | |
| | {19} | K & D Distribution Services Inc. | Adv. Pro. No. 05-52490 $1,150.00 | 1241-000 | | | |
| | {19} | Lance Mfg., LLC | Adv. Pro. No. 05-51033 $38,177.24 | 1241-000 | | | |
| | {19} | Landstar Ranger, Inc. | Settled prior to filing the Adv. Pro. $14,207.45 | 1241-000 | | | |
| | {19} | Larson Sheet Metal, Inc. | Adv. Pro. No. 05-51144 $1,903.00 | 1241-000 | | | |
| | {19} | MAc Source LLC | Adv. Pro. No. 05-51147 $28,000.00 | 1241-000 | | | |
| | {19} | Meyers Motor Trans., Inc. | Settled prior to filing the Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | Roadrunner Freight Systems Inc. | Adv. Pro. No. 05-52494 $12,948.66 | 1241-000 | | | |

| | | | | Page Subtotals: | $116,855.25 | $0.00 | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | USA Truck, Inc. | Settled prior to filing the Adv. Pro. $1,000.00 | 1241-000 | | | |
| | {19} | Ward Trucking Corp. | Adv. Pro. No. 05-52492 $1,050.00 | 1241-000 | | | |
| | {19} | XPEDX | Adv. Pro. No. 05-52495 $1,500.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | Suit Fees -$6,475.00 | 3220-000 | | | |
| 10/11/05 | {19} | GEOSOR | Pref. Sett. Adv. Pro. No. 04-53228 pursuant to Court Order dated 10/06/2005 [D.I. 446] | 1241-000 | 2,800,000.00 | | 4,022,926.45 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 2,709.08 | | 4,025,635.53 |
| 11/09/05 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR OCTOBER 2005 Gross Receipts: $42,284.45 LESS: Commission - $13,827.00; Expenses - $614.51 | | 27,842.94 | | 4,053,478.47 |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $384.45 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COSTS DUE ASK FINANCIAL -$614.51 | 3220-000 | | | |
| | {19} | Advantage Transportation Inc. | Adv. Pro. No. 05-52468 $1,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL -$13,827.00 | 3210-000 | | | |
| | {19} | Baskin Livestock Inc. | Adv. Pro. No. 05-50987 $1,200.00 | 1241-000 | | | |
| | {19} | Blommer Chocolate Company | Adv. Pro. No. 05-51232 $10,000.00 | 1241-000 | | | |
| | {19} | Lanter Transport, Inc. | Adv. Pro. No. 05-50963 $6,000.00 | 1241-000 | | | |
| | {19} | Meyers Motor Trans., Inc. | Adv. Pro. No. 05-52477 $2,000.00 | 1241-000 | | | |
| | {19} | Meyers Motor Trans., Inc. | Adv. Pro. No. 05-51008 $2,000.00 | 1241-000 | | | |
| | {19} | Newly Weds Foods, Inc. | Settled prior to filing the Adv. Pro. $1,200.00 | 1241-000 | | | |
| | {19} | Saia Motor Freight Line, Inc. | Adv. Pro. No. 05-52486 $11,000.00 | 1241-000 | | | |
| | {19} | Twin Peaks Seed & Grain, LLC | Adv. Pro. No. 05-52490 $7,500.00 | 1241-000 | | | |
| 11/18/05 | | TO ACCT # ********9366 | TRANSFER TO PAY STORAGE FEES | 9999-000 | | 480.00 | 4,052,998.47 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 3,422.57 | | 4,056,421.04 |
| | | | Page Subtotals: | | $2,833,974.59 | $480.00 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 72

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/05 | | TO ACCT # ********9366 | TRANSFER TO PAY WARN ACT CLAIMANTS | 9999-000 | | 590,000.00 | 3,466,421.04 |
| 12/13/05 | | FROM ACCT # ********9366 | REMAINING AMOUNT RETURNED TO MMA AFTER WARN ACT CLAIM PAYMENTS | 9999-000 | 0.48 | | 3,466,421.52 |
| 12/14/05 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR NOVEMBER 2005 Gross Receipts: $26,558.90 LESS: Commission - $8,742.36; Expenses - $485.07 | | 17,331.47 | | 3,483,752.99 |
| | | ASK FINANCIAL INC. | EXPENSES DUE ASK FINANCIAL -$485.07 | 3220-000 | | | |
| | {19} | FMC Technologies dba FMC Food | Adv. Pro. No. 05-52469 $3,700.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL, INC. -$8,742.36 | 3210-000 | | | |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $66.90 | 1290-000 | | | |
| | {19} | Chipper Express, Inc. | Adv. Pro. No. 05-52474 $5,000.00 | 1241-000 | | | |
| | {19} | Larson Sheet Metal, Inc. | Adv. Pro. No. 05-51144 $1,903.00 | 1241-000 | | | |
| | {19} | Robinson Cove | Adv. Pro. No. 05-51197 $2,500.00 | 1241-000 | | | |
| | {19} | Southern Freight, Inc. | Adv. Pro. No. 05-52481 $3,000.00 | 1241-000 | | | |
| | {19} | Tri-Valley Sales, Inc. | Adv. Pro. No. 05-51206 $4,389.00 | 1241-000 | | | |
| | {19} | Venturi Staffing Partners, Inc. | Adv. Pro. No. 05-51155 $6,000.00 | 1241-000 | | | |
| 12/23/05 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 125,821.07 | 3,357,931.92 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 3,237.10 | | 3,361,169.02 |
| 01/06/06 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #04-10104, BLANKET BOND PAYMENT - 1/1/06 THROUGH 1/1/07 - BOND NO. 016026389 | 2300-000 | | 2,571.68 | 3,358,597.34 |
| 01/11/06 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR DECEMBER 2005 Gross Receipts: $209,075.46 LESS: Commission - $55,043.14; Expenses - $1,676.27 | | 152,356.05 | | 3,510,953.39 |
| | | ASK FINANCIAL INC. | Commissions -$55,043.14 | 3210-000 | | | |

|  | | |
|---|---|---|
| **Page Subtotals:** | **$172,925.10** | **$718,392.75** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 73

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $37.21 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | Expenses -$1,676.27 | 3220-000 | | | |
| | {19} | ABF Freight System, Inc. | Adv. Pro. No. 05-52466 $2,500.00 | 1241-000 | | | |
| | {19} | International Business Machines | Adv. Pro. No. 05-51168 $69,534.50 | 1241-000 | | | |
| | {19} | Metropolitan Trucking, Inc, | Adv. Pro. No. 05-52475 $5,000.00 | 1241-000 | | | |
| | {19} | Meyers Motor Trans., Inc. | Settled prior to filing the Adv. Pro. $2,000.00 | 1241-000 | | | |
| | {19} | Reynolds Food Packaging | Adv. Pro. No. 05-51175 $105,000.00 | 1241-000 | | | |
| | {19} | Tamming Foods Ltd. | Adv. Pro. No. 05-51196 $13,500.00 | 1241-000 | | | |
| | {19} | The Hain Celestial Group, Inc. | Adv. Pro. No. 05-50994 $1,503.75 | 1241-000 | | | |
| | {19} | Vitusa Products, Inc. | Adv. Pro. No. 05-51036 $10,000.00 | 1241-000 | | | |
| 01/16/06 | | NAVIGANT CONSULTING, INC. | REFUND OF OVERPAYMENT OF FEDEX CHARGES DEPOSIT CHECK #1244 | 2200-000 | | -631.16 | 3,511,584.55 |
| 01/16/06 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 230,657.75 | 3,280,926.80 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 3,265.38 | | 3,284,192.18 |
| 02/06/06 | | TO ACCT # ********9319 | | 9999-000 | | 3,000,000.00 | 284,192.18 |
| 02/10/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR JANUARY 2006 DEPOSIT CHECK #5025 <br><br> * TRANSFERRED TO ATLANTIC BAKING, INC. (CLIFFSIDE CORP. DBA CLIFFSIDE PACKA ADV. NO. 05-50979 $3,500.00) <br><br> ASSET 19 DATA COMM NETWORKING, INC. ADV. NO. 05-50996 $2,500.00 <br><br> ASSET 19 MCCONNELL NIG | | 4,293.34 | | 288,485.52 |
| | | ASK FINANCIAL INC. | PREFERENCE COLLECTIONS FOR JANUARY -$1,544.85 | 3220-000 | | | |
| | | ASK FINANCIAL INC. | PREFERENCE COLLECTIONS FOR JANUARY -$3,015.50 | 3210-000 | | | |

**Page Subtotals:** $7,558.72    $3,230,026.59

# Form 2

Exhibit 9

Page: 74

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $128.69 | 1290-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES $8,725.00 | 1241-000 | | | |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,009.57 | | 289,495.09 |
| 03/08/06 | | TO ACCT # ********9366 | TRANSFER FOR EMPLOYER TAXES RELATED TO WAGE CLAIM DISBURSEMENTS | 9999-000 | | 33,450.17 | 256,044.92 |
| 03/14/06 | | TO ACCT # ********9366 | TRANSFER TO PAY EMPLOYER WAGE CLAIMANT TAXES | 9999-000 | | 35,022.50 | 221,022.42 |
| 03/21/06 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR FEBRUARY 2006 Gross Receipts: $96,190.87 LESS: Commission - $31, 883.98; Expenses - $3,424.91 | | 60,881.98 | | 281,904.40 |
| | | ASK FINANCIAL INC. | PREFERENCE COLLECTIONS FOR -$31,883.98 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | PREFERENCE COLLECTIONS FOR -$3,424.91 | 3220-000 | | | |
| | {19} | Clarkson Grain Company, Inc. | Adv. Pro. No. 05-50977 $17,587.83 | 1241-000 | | | |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $103.04 | 1290-000 | | | |
| | {19} | Cox Refrigerated Express, Inc. | Adv. Pro. No. 05-52476 $15,000.00 | 1241-000 | | | |
| | {19} | MCI | Settled prior to filing the Adv. Pro. $1,000.00 | 1241-000 | | | |
| | {19} | Old Dominion Freight Line, Inc. | Adv. Pro. No. 05-52483 $6,000.00 | 1241-000 | | | |
| | {19} | S&H Trucking, Inc. | Adv. Pro. No. 05-52497 $1,500.00 | 1241-000 | | | |
| | {19} | The Excelsior Packaging Group, Inc. | Adv. Pro. No. 05-51014 $55,000.00 | 1241-000 | | | |
| 03/23/06 | {19} | BERRY PLASTICS CORPORATION | Adv. Pro. No. 05-52258; Collected by Duane Morris | 1241-000 | 110,000.00 | | 391,904.40 |
| 03/23/06 | {19} | MENNEL MILLING COMPANY | Adv. Pro. No. 05-52263; Collect by Duane Morris | 1241-000 | 80,000.00 | | 471,904.40 |
| 03/28/06 | {19} | BARRY CALLEBAUT USA, INC. | ADV. NO. 05-30598; COLLECTED BY DUANE MORRIS DEPOSIT CHECK #1015897 | 1241-000 | 85,000.00 | | 556,904.40 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 290.15 | | 557,194.55 |
| 04/04/06 | | FROM ACCT # ********9366 | TRANSFER UNUSED FUNDS TO INTEREST BEARING ACCT. | 9999-000 | 16,428.55 | | 573,623.10 |
| 04/05/06 | | TO ACCT # ********9320 | | 9999-000 | | 400,000.00 | 173,623.10 |

Page Subtotals: $353,610.25 $468,472.67

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

**Exhibit 9**

Page: 75

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR MARCH 2006 Gross Receipts: $19,884.77 LESS: Commission - $6,596.45 ADD: Expense reimbursement: $605.27 | | 13,893.59 | | 187,516.69 |
| | {19} | Am-Gard, Inc. | Adv. Pro. No. 05-50930 Transferred to Atlantic Baking Company $7,500.00 | 1241-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $90.85 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL -$6,596.45 | 3210-000 | | | |
| | {19} | Clarkson Grain Company, Inc. | Adv. Pro. No. 05-50977 $8,793.92 | 1241-000 | | | |
| | {19} | S&H Trucking, Inc. | Adv. Pro. No. 05-52497 $3,500.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | Overpayment of expenses reconciled for March/2006 $605.27 | 3220-000 | | | |
| 04/17/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 1,077.64 | 186,439.05 |
| 04/24/06 | | TO ACCT # ********9321 | | 9999-000 | | 159,439.05 | 27,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 183.57 | | 27,183.57 |
| 05/16/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR APRIL 2006 DEPOSIT CHECK #5031 ASSET 19 VANTAGE LOGISTICS, INC. ADV. NO. 05-52489 $18,000.00 | | 10,384.94 | | 37,568.51 |
| | | ASK FINANCIAL INC. | ASK COMMISSION -$5,940.00 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | ASK COSTS -$1,770.96 | 3220-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES $18,000.00 | 1241-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK $95.90 | 1290-000 | | | |
| 05/24/06 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 1,760.00 | 35,808.51 |
| 05/26/06 | | TO ACCT # ********9366 | TRANSFER TO COVER ALL OUTSTANDING CHECKS, AS BAL. PREV. TRANSFERRED BACK TO MMA PRIOR TO POSTING OF CHECKS | 9999-000 | | 972.79 | 34,835.72 |
| 05/30/06 | | TO ACCT # ********9366 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 720.00 | 34,115.72 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 30.47 | | 34,146.19 |
| | | | **Page Subtotals:** | | **$24,492.57** | **$163,969.48** | |

Exhibit 9

Page: 76

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/06 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 1,694.00 | 32,452.19 |
| 06/08/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR MAY 2006 DEPOSIT CHECK #5033<br><br>ASSET 19<br>FMC CORPORATION ADV. NO. 5-52482 $5,000.00 | | 2,674.80 | | 35,126.99 |
| | | ASK FINANCIAL INC. | EXPENSES DUE ASK<br><br>-$697.76 | 3220-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK<br><br>$22.56 | 1290-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES<br><br>$5,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL<br><br>-$1,650.00 | 3210-000 | | | |
| 06/14/06 | {19} | PACKAGING PRODUCTS CORPORATION | ADV. NO. 05-52262; COLLECTED BY DUANE MORRIS DEPOSIT CHECK #155695 | 1241-000 | 45,000.00 | | 80,126.99 |
| 06/20/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 62.50 | 80,064.49 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 53.42 | | 80,117.91 |
| 07/12/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR JUNE 2006 DEPOSIT CHECK #5035<br><br>ASSET 19<br>BENDER-GOODMAN CO., INC. ADV. NO. 05-52473 $1,200.00 | | 683.85 | | 80,801.76 |
| | | ASK FINANCIAL INC. | COSTS DUE ASK<br><br>-$123.17 | 3220-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK<br><br>-$396.00 | 3210-000 | | | |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK<br><br>$3.02 | 1290-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES<br><br>$1,200.00 | 1241-000 | | | |
| 07/17/06 | {19} | JOHN B. SANFILIPPO & SON, INC. | ADV. NO. 05-30590; COLLECTED BY DUANE MORRIS DEPOSIT CHECK #411221 | 1241-000 | 50,000.00 | | 130,801.76 |
| 07/17/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 3,624.96 | 127,176.80 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 97.43 | | 127,274.23 |
| 08/10/06 | {19} | LOCKTON COMPANIES INC. | ADV. NO. 05-52266 DEPOSIT CHECK #00001509 | 1241-000 | 50,000.00 | | 177,274.23 |
| 08/10/06 | {19} | CARGILL INCORPORATED | ADV. NO. 05-52261 DEPOSIT CHECK #104274794 | 1241-000 | 40,000.00 | | 217,274.23 |

Page Subtotals: $188,509.50  $5,381.46

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 77

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9367 Money Market Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/10/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR JULY 2006 DEPOSIT CHECK #5037<br><br>ASSET 19 EXXACT EXPRESS, INC ADV. NO. 05-52479 $13,381.31<br><br>ASSET 19 PASCHALL TRUCK LINES INC. ADV. NO. 05-52484 $5,000.00 | | 11,427.12 | | 228,701.35 |
| | {19} | ASK FINANCIAL | PREFERENCES<br>$18,381.31 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK<br>-$6,734.90 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | EXPENSES DUE ASK<br>-$219.29 | 3220-000 | | | |
| 08/10/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 2,376.78 | 226,324.57 |
| 08/15/06 | | TO ACCT # ********9366 | TRANSFER TO PAY OUTSTANDING ADD'L FEES/EXPENSES DUE THE TRUSTEE | 9999-000 | | 2,570.20 | 223,754.37 |
| 08/16/06 | | (INTERNATIONAL SURETIES) | REFUND OF FEE WITHHELD FROM BOND PREMIUM; PAID BY GLOBAL SURETY, LLC DEPOSIT CHECK #849 REFUND OF FEE WITHHELD FORM BOND PREMIUM (INTERNATIONAL SURETIES) | 2300-000 | | -30.00 | 223,784.37 |
| 08/24/06 | | FROM ACCT # ********9366 | TRANSFER TO UNUSED FUNDS IN DDA | 9999-000 | 972.79 | | 224,757.16 |
| 08/28/06 | {19} | DAYMON WORLDWIDE INC. | ADV. NO. 05-30599; 1ST OF 3 PAYMENTS DEPOSIT CHECK #363912 | 1241-000 | 17,250.00 | | 242,007.16 |
| 08/28/06 | {19} | (JOB EXPRESS OF WISCONSIN, INC.) | ADV. NO. 05-52267; 1ST OF 3 PAYMENTS; PAID BY STAFF ON SITE DEPOSIT CHECK #3048 | 1241-000 | 10,000.00 | | 252,007.16 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 204.89 | | 252,212.05 |
| 09/12/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR AUGUST * TRANSFERRED TO ATLANTIC BAKING INC (CAMPBELL WRAPPER CORPORATION ADV. NO. 05-50957 $2,487.62 ) | | 1,462.68 | | 253,674.73 |
| | {19} | ASK FINANCIAL | PREFERENCES<br>$2,487.62 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | EXPENSES DUE ASK<br>-$79.65 | 3220-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK<br>-$945.30 | 3210-000 | | | |
| | {21} | | ESCROW INTEREST TURNED OVER BY ASK<br>$0.01 | 1290-000 | | | |
| 09/12/06 | | FROM ACCT # ********9366 | TRANSFER FUNDS FROM REFUND REC'D 8/28/06 TO MMA | 9999-000 | 64.00 | | 253,738.73 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$41,381.48** | **$4,916.98** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 78

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 1,185.78 | 252,552.95 |
| 09/14/06 | | TO ACCT # ********9322 | | 9999-000 | | 200,000.00 | 52,552.95 |
| 09/29/06 | {19} | ENGINEERED MECHANICAL SYSTEMS INC. | ADV. NO. 05-30606; 1ST OF 3 PAYMENTS DEPOSIT CHECK #23861 | 1241-000 | 3,500.00 | | 56,052.95 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 151.18 | | 56,204.13 |
| 10/12/06 | {19} | OASIS OUTSOURCING | ADV. NO. 05-52260 DEPOSIT CHECK #177069 | 1241-000 | 105,000.00 | | 161,204.13 |
| 10/12/06 | {19} | ARCHER DANIELS MIDLAND COMPANY | ADV. NO. 05-30595 DEPOSIT CHECK #474441 | 1241-000 | 100,000.00 | | 261,204.13 |
| 10/12/06 | {19} | AMALGAMATED SUGAR COMPANY | ADV. NO. 05-30600 DEPOSIT CHECK #1106364 | 1241-000 | 49,816.00 | | 311,020.13 |
| 10/12/06 | {19} | DAYMON WORLDWIDE INC. | ADV. NO. 05-30599; 2ND OF 3 PAYMENTS DEPOSIT CHECK #364468 | 1241-000 | 17,000.00 | | 328,020.13 |
| 10/23/06 | {19} | ONEOK ENERGY SERIVCES COMPOANY LP | ADV. NO. 05-30586 DEPOSIT CHECK #344432 | 1241-000 | 37,500.00 | | 365,520.13 |
| 10/25/06 | | TO ACCT # ********9323 | | 9999-000 | | 215,520.13 | 150,000.00 |
| 10/25/06 | | TO ACCT # ********9366 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 3,141.32 | 146,858.68 |
| 10/31/06 | {19} | ENGINEERED MECHANICAL SYSTEMS, INC. | ADV. NO. 05-30606; 2ND OF 3 PAYMENTS DEPOSIT CHECK #24084 | 1241-000 | 2,000.00 | | 148,858.68 |
| 10/31/06 | {19} | JOB EXPRESS OF WISCONSIN, INC. | ADV. NO. 05-52267 DEPOSIT CHECK #3244 | 1241-000 | 20,000.00 | | 168,858.68 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 178.57 | | 169,037.25 |
| 11/07/06 | {19} | DANISCO USA INC. | ADV. NO. 05-30592 DEPOSIT CHECK #71170 | 1241-000 | 30,000.00 | | 199,037.25 |
| 11/14/06 | {19} | MASSON & COMPANY | ADV. NO. 05-30576 DEPOSIT CHECK #1432 | 1241-000 | 35,000.00 | | 234,037.25 |
| 11/14/06 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR OCTOBER 2006 DEPOSIT CHECK #5041<br><br>ASSET 19 LAKE CITY LOGISTICS INC. ADV. NO. 05-50957 $2,000.00 | | 1,302.81 | | 235,340.06 |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK<br><br>$0.34 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | FEE DUE ASK<br><br>-$660.00 | 3210-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES<br><br>$2,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | EXP DUE ASK<br><br>-$37.53 | 3220-000 | | | |
| 11/29/06 | {19} | DAYMON WORLDWIDE INC. | ADV. NO. 05-30599; 3RD OF 3 PAYMENTS DEPOSIT CHECK #365423 | 1241-000 | 17,000.00 | | 252,340.06 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 228.54 | | 252,568.60 |
| 12/06/06 | {19} | KELLOGG'S | ADV. NO. 05-30587 DEPOSIT CHECK #41039784 | 1241-000 | 37,500.00 | | 290,068.60 |

Page Subtotals: **$456,177.10** **$419,847.23**

# Form 2

Exhibit 9

Page: 79

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ********9367 Money Market Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/06/06 | {19} | ENGINEERED MECHANICAL SYSTEMS INC. | ADV. NO. 05-30606; 3RD OF 3 PAYMENTS DEPOSIT CHECK #24333 | 1241-000 | 2,000.00 | | 292,068.60 |
| 12/18/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/18/2006 FOR CASE #04-10104, BOND NO. 016026389; TERM: 1/1/07 THROUGH 1/1/08 | 2300-000 | | 3,866.08 | 288,202.52 |
| 12/21/06 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 230,949.05 | 57,253.47 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 222.10 | | 57,475.57 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 67.64 | | 57,543.21 |
| 02/20/07 | | ASK FINANCIAL LLP | PREFERENCE COLLECTIONS FOR JANUARY 2007 DEPOSIT CHECK #301 ASSET 19 SOONER LIFT INC. ADV. NO. 05-51212 $7,295.82 | | 4,521.24 | | 62,064.45 |
| | {21} | ASK FINANCIAL LLP | ESCROW INTEREST TURNED OVER BY ASK $4.79 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK FINANCIAL -$2,772.41 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | COSTS DUE ASK FINANCIAL -$6.96 | 3220-000 | | | |
| | {19} | ASK FINANCIAL LLP | PREFERENCES $7,295.82 | 1241-000 | | | |
| 02/22/07 | | TO ACCT # ********9366 | TRANSFER TO PAY INVOICES | 9999-000 | | 597.50 | 61,466.95 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 56.10 | | 61,523.05 |
| 03/14/07 | {19} | ROCK-TENN COMPANY | ADV. NO. 05-52264; RECEIVED BY WIRE INTO THE ESTATE | 1241-000 | 25,000.00 | | 86,523.05 |
| 03/14/07 | | TO ACCT # ********9366 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 595.00 | 85,928.05 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 77.40 | | 86,005.45 |
| 04/30/07 | {19} | LAGROU DISTRIBUTING SYSTEM | ADV. NO. 05-30577 DEPOSIT CHECK #105369 | 1241-000 | 10,000.00 | | 96,005.45 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 91.28 | | 96,096.73 |
| 04/30/07 | | TO ACCT # ********9366 | TRANSFER TO PAY STORAGE FEES | 9999-000 | | 80.00 | 96,016.73 |
| 05/04/07 | | FROM ACCT # ********9366 | TRANSFER REFUNDED FUNDS TO INT. BEARING ACCT. | 9999-000 | 10,635.82 | | 106,652.55 |
| 05/21/07 | | FROM ACCT # ********9322 | TRANSFER TO MMA | 9999-000 | 203,261.71 | | 309,914.26 |
| 05/29/07 | | TO ACCT # ********9366 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 400.00 | 309,514.26 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 300.64 | | 309,814.90 |

Page Subtotals:  $256,233.93  $236,487.63

Exhibit 9

Page: 80

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********9367 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/07 | | ASK FINANCIAL | PREFERENCE COLLECTIONS FOR MAY 2007 DEPOSIT CHECK #303 <br><br> ASSET 19 <br> CLIEN & BOSCH INC. ADV. NO. 05-50978 $39,845.35 | | 25,039.08 | | 334,853.98 |
| | {21} | ASK FINANCIAL | ESCROW INTEREST TURNED OVER BY ASK <br><br> $6.32 | 1290-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK <br><br> -$13,953.61 | 3210-000 | | | |
| | {19} | ASK FINANCIAL | PREFERENCES <br><br> $39,845.35 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COSTS DUE ASK <br><br> -$858.98 | 3220-000 | | | |
| 06/25/07 | {20} | SGSM ACQUISITION COMPANY, LLC | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #1721 | 1290-000 | 80.84 | | 334,934.82 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 607.46 | | 335,542.28 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 691.27 | | 336,233.55 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 671.04 | | 336,904.59 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 607.31 | | 337,511.90 |
| 10/26/07 | | FROM ACCT # ********9323 | TRANSFER TO CLOSE TDA | 9999-000 | 220,975.86 | | 558,487.76 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 802.41 | | 559,290.17 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 1,058.75 | | 560,348.92 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 951.74 | | 561,300.66 |
| 01/03/08 | 1006 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2008 FOR CASE #04-10104, BOND NO. 016026389; TERM 1/1/08 THROUGH 1/1/09 | 2300-000 | | 4,721.50 | 556,579.16 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 885.60 | | 557,464.76 |
| 02/07/08 | | FROM ACCT # ********9319 | TRANSFER TO CLOSE TDA | 9999-000 | 3,154,520.71 | | 3,711,985.47 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,918.22 | | 3,714,903.69 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3,337.50 | | 3,718,241.19 |
| 04/07/08 | | FROM ACCT # ********9320 | Transfer to Close Matured TDA | 9999-000 | 409,101.74 | | 4,127,342.93 |
| 04/07/08 | | TRANSFER OF BANK INTEREST | TRANSFER OF BANK INTEREST | 9999-000 | 9,754.39 | | 4,137,097.32 |
| 04/24/08 | | FROM ACCT # ********9321 | TRANSFER TO CLOSE TDA | 9999-000 | 167,715.15 | | 4,304,812.47 |
| 04/24/08 | | TRANSFER FROM TDA | Transfer from TDA | 9999-000 | 524.98 | | 4,305,337.45 |
| 04/25/08 | | TRANSFER OF BANK INTEREST TO MMA | TRANSFER OF BANK INTEREST TO MMA | 9999-000 | 16.96 | | 4,305,354.41 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 2,700.78 | | 4,308,055.19 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 869.88 | | 4,308,925.07 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,380.22 | | 4,312,305.29 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,368.77 | | 4,315,674.06 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,371.40 | | 4,319,045.46 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,156.35 | | 4,322,201.81 |

**Page Subtotals:** $4,017,108.41    $4,721.50

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 81

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********9367 Money Market Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,485.42 | | 4,325,687.23 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,935.75 | | 4,328,622.98 |
| 11/14/08 | | TO ACCT # ********9366 | TRANSFER TO PAY PARCELS' BILL | 9999-000 | | 1,655.00 | 4,326,967.98 |
| 11/19/08 | | TO ACCT # ********9366 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 7.50 | 4,326,960.48 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1,955.41 | | 4,328,915.89 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,510.87 | | 4,330,426.76 |
| 01/05/09 | 1007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #04-10104, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 4,066.94 | 4,326,359.82 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 888.07 | | 4,327,247.89 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 828.75 | | 4,328,076.64 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 947.32 | | 4,329,023.96 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 888.31 | | 4,329,912.27 |
| 05/22/09 | | TO ACCT # ********9366 | TRANSFER TO PAY CHAPTER 11 ADMIN. EXP. | 9999-000 | | 23,703.00 | 4,306,209.27 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 857.58 | | 4,307,066.85 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 942.73 | | 4,308,009.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 913.47 | | 4,308,923.05 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 913.66 | | 4,309,836.71 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 884.37 | | 4,310,721.08 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 884.55 | | 4,311,605.63 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 914.23 | | 4,312,519.86 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 914.42 | | 4,313,434.28 |
| 01/07/10 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #04-10104, BOND NO. 016026389; Term: 1/1/10 to 1/1/11 | 2300-000 | | 4,060.30 | 4,309,373.98 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 855.14 | | 4,310,229.12 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 825.49 | | 4,311,054.61 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 973.09 | | 4,312,027.70 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 560.39 | | 4,312,588.09 |
| 04/20/10 | | WIRE OUT TO BNYM ACCOUNT ******1693 | ********9367 Wire out to BNYM account ********9367 | 9999-000 | | 4,312,588.09 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 17,320,590.13 | 17,320,590.13 | $0.00 |
| Less: Bank Transfers/CDs | | 4,200,613.00 | 10,213,830.31 | |
| **Subtotal** | | 13,119,977.13 | 7,106,759.82 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$13,119,977.13** | **$7,106,759.82** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 82

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9320 Time Deposit Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/06 | | FROM ACCT # ********9367 | | 9999-000 | 400,000.00 | | 400,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 641.59 | | 400,641.59 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 766.32 | | 401,407.91 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 743.00 | | 402,150.91 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 769.20 | | 402,920.11 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 770.68 | | 403,690.79 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 722.29 | | 404,413.08 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 773.53 | | 405,186.61 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 749.99 | | 405,936.60 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 776.45 | | 406,713.05 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 777.93 | | 407,490.98 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 703.93 | | 408,194.91 |
| 04/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 906.83 | | 409,101.74 |
| 04/07/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 9,754.39 | | 418,856.13 |
| 04/07/08 | | TO ACCT # ********9367 | Transfer to Close Matured TDA | 9999-000 | | 409,101.74 | 9,754.39 |
| 04/07/08 | | TRANSFER OF BANK INTEREST | TRANSFER OF BANK INTEREST | 9999-000 | | 9,754.39 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 418,856.13 | 418,856.13 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 400,000.00 | 418,856.13 | |
| Subtotal | | | | | 18,856.13 | 0.00 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| NET Receipts / Disbursements | | | | | $18,856.13 | $0.00 | |

{ } Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 83

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ********9321 Time Deposit Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/06 | | FROM ACCT # ********9367 | | 9999-000 | 159,439.05 | | 159,439.05 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 71.87 | | 159,510.92 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 318.68 | | 159,829.60 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 309.00 | | 160,138.60 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 319.93 | | 160,458.53 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 320.57 | | 160,779.10 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 300.47 | | 161,079.57 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 321.80 | | 161,401.37 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 312.04 | | 161,713.41 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 323.08 | | 162,036.49 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 323.72 | | 162,360.21 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 292.94 | | 162,653.15 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 324.96 | | 162,978.11 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 315.08 | | 163,293.19 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 326.23 | | 163,619.42 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 316.33 | | 163,935.75 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 327.51 | | 164,263.26 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 328.17 | | 164,591.43 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 318.21 | | 164,909.64 |
| 10/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 255.01 | | 165,164.65 |
| 11/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 517.00 | | 165,681.65 |
| 12/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 501.86 | | 166,183.51 |
| 01/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 520.19 | | 166,703.70 |
| 02/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 521.82 | | 167,225.52 |
| 03/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 489.63 | | 167,715.15 |
| 04/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 524.98 | | 168,240.13 |
| 04/24/08 | | TRANSFER TO MMA | Transfer to MMA | 9999-000 | | 524.98 | 167,715.15 |
| 04/24/08 | | TO ACCT # ********9367 | TRANSFER TO CLOSE TDA | 9999-000 | | 167,715.15 | 0.00 |
| 04/25/08 | Int | BANK INTEREST | BANK INTEREST | 1270-000 | 16.96 | | 16.96 |
| 04/25/08 | | TRANSFER OF BANK INTEREST | TRANSFER OF BANK INTEREST | 9999-000 | | 16.96 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 168,257.09 | 168,257.09 | $0.00 |
| Less: Bank Transfers/CDs | | 159,439.05 | 168,257.09 | |
| Subtotal | | 8,818.04 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $8,818.04 | $0.00 | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9322 Time Deposit Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/06 | | FROM ACCT # ********9367 | | 9999-000 | 200,000.00 | | 200,000.00 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 219.29 | | 200,219.29 |
| 10/16/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 219.53 | | 200,438.82 |
| 11/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 412.27 | | 200,851.09 |
| 12/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 413.12 | | 201,264.21 |
| 01/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 413.97 | | 201,678.18 |
| 02/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 385.81 | | 202,063.99 |
| 03/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 386.55 | | 202,450.54 |
| 04/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 383.17 | | 202,833.71 |
| 05/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 383.90 | | 203,217.61 |
| 05/18/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 44.10 | | 203,261.71 |
| 05/21/07 | | TO ACCT # ********9367 | TRANSFER TO MMA | 9999-000 | | 203,261.71 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 203,261.71 | 203,261.71 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 200,000.00 | 203,261.71 | |
| | | Subtotal | | | 3,261.71 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $3,261.71 | $0.00 | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9323 Time Deposit Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/06 | | FROM ACCT # ********9367 | | 9999-000 | 215,520.13 | | 215,520.13 |
| 10/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,455.73 | | 220,975.86 |
| 10/26/07 | | TO ACCT # ********9367 | TRANSFER TO CLOSE TDA | 9999-000 | | 220,975.86 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | | 220,975.86 | 220,975.86 | $0.00 |
| | Less: Bank Transfers/CDs | | 215,520.13 | 220,975.86 | |
| | **Subtotal** | | **5,455.73** | **0.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$5,455.73** | **$0.00** | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ********9319 Time Deposit Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/06/06 | | FROM ACCT # ********9367 | | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,647.68 | | 3,002,647.68 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 3,572.31 | | 3,006,219.99 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 3,770.34 | | 3,009,990.33 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,781.95 | | 3,016,772.28 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,577.72 | | 3,023,350.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,812.05 | | 3,030,162.05 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,827.40 | | 3,036,989.45 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,400.83 | | 3,043,390.28 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,857.18 | | 3,050,247.46 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,650.69 | | 3,056,898.15 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,887.61 | | 3,063,785.76 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 6,903.13 | | 3,070,688.89 |
| 02/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 1,337.89 | | 3,072,026.78 |
| 02/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 82,493.93 | | 3,154,520.71 |
| 02/07/08 | | TO ACCT # ********9367 | TRANSFER TO CLOSE TDA | 9999-000 | | 3,154,520.71 | 0.00 |

|  | COLUMN TOTALS | 3,154,520.71 | 3,154,520.71 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 3,000,000.00 | 3,154,520.71 | |
| Subtotal | | 154,520.71 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | | $154,520.71 | $0.00 | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1930 | Account #: | **********9366 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***1930 | Account #: | **********9367 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | N.A. account ********9367 Wire in from JPMorgan Chase Bank, N.A. account ********9367 | 9999-000 | 4,312,588.09 | | 4,312,588.09 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 324.91 | | 4,312,913.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 915.83 | | 4,313,828.83 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 886.50 | | 4,314,715.33 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXXX4986 | Transfer of Funds | 9999-000 | | 4,314,715.33 | 0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | 4,314,715.33 | 4,314,715.33 | $0.00 |
| | Less: Bank Transfers/CDs | 4,312,588.09 | 4,314,715.33 | |
| | Subtotal | 2,127.24 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $2,127.24 | $0.00 | |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1930 | Account #: | ******4986 Money Market Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX9367 | Transfer of Funds | 9999-000 | 4,314,715.33 | | 4,314,715.33 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 257.70 | | 4,314,973.03 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 256.54 | | 4,315,229.57 |
| 09/09/10 | | ASK FINANCIAL LLP | COLLECTIONS FOR AUGUST 2010 | | 3,198.24 | | 4,318,427.81 |
| | | | ADV. NO. 05-50978 - MALLET AND COMPANY INC. - $6,252.50 | | | | |
| | {19} | ASK FINANCIAL LLP | PREFERENCES $6,252.50 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | COMMISSION DUE ASK -$2,375.95 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | COSTS DUE ASK -$678.31 | 3220-000 | | | |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 248.38 | | 4,318,676.19 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 256.75 | | 4,318,932.94 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 248.49 | | 4,319,181.43 |
| 12/10/10 | {20} | Hale-Halsee Creditors Trust | Distribution Unscheduled claim of the debtor | 1290-000 | 410.68 | | 4,319,592.11 |
| 12/21/10 | 2001 | DUANE MORRIS LLP | Stop payment received from ETRX Stopped on 12/22/2010 | 3210-005 | | 220,891.50 | 4,098,700.61 |
| 12/21/10 | | TRANSFER TO ACCT# XXXXXX5587 | Transfer of Funds | 9999-000 | | 232,401.96 | 3,866,298.65 |
| 12/22/10 | 2001 | DUANE MORRIS LLP | Stop payment received from ETRX Stopped: check issued on 12/21/2010 | 3210-005 | | -220,891.50 | 4,087,190.15 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 251.89 | | 4,087,442.04 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 243.01 | | 4,087,685.05 |
| 02/21/11 | | TRANSFER TO ACCT# XXXXXX5587 | Transfer of Funds - Bond Payment | 9999-000 | | 6,505.39 | 4,081,179.66 |
| 03/24/11 | {20} | Hale-Halsell Creditors Trust | Distribution Unscheduled claim of the debtor | 1290-000 | 285.12 | | 4,081,464.78 |
| 04/25/11 | {20} | Unicare Life & Health Insurance Co | Cancellation of the ASO contract plan #145084 with insurance provider. Amount represents the balance in held in reserve to vendors and constitutes unclaimed funds of the debtor estate. | 1290-000 | 81,803.21 | | 4,163,267.99 |
| 05/02/11 | {20} | Bank of America | incorrect adjustment - Unicare Life & Health Co. | 1290-000 | 500.00 | | 4,163,767.99 |
| 05/03/11 | {20} | Unicare Life & Health Insurance Co. | Cancellation of the ASO contract plan #145084 with insurance provider. Amount represents the balance in held in reserve to vendors and constitutes unclaimed funds of the debtor estate. | 1290-000 | 81,303.21 | | 4,245,071.20 |
| 05/03/11 | Int | JP Morgan Chase | | 1270-000 | 29.57 | | 4,245,100.77 |
| 05/03/11 | {20} | Bank of America | incorrect adjustment - Unicare Life & Health Co. | 1290-000 | -500.00 | | 4,244,600.77 |

Page Subtotals: $4,483,508.12    $238,907.35

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 90

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | BANK OF AMERICA, N.A. | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******4986 Money Market Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/03/11 | {20} | Unicare Life & Health Insurance Co | wrong amount Cancellation of the ASO contract plan #145084 with insurance provider. Amount represents the balance in held in reserve to vendors and constitutes unclaimed funds of the debtor estate. | 1290-000 | -81,803.21 | | 4,162,797.56 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,651.65 | 4,160,145.91 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,564.47 | 4,157,581.44 |
| 12/15/11 | | ASK FINANCIAL LLP | Collection on a default judgment | | 1,226.48 | | 4,158,807.92 |
| | {19} | ASK FINANCIAL LLP | PREFERENCES $2,000.00 | 1241-000 | | | |
| | | ASK FINANCIAL INC. | Fees -$760.00 | 3210-000 | | | |
| | | ASK FINANCIAL INC. | Expenses -$13.52 | 3220-000 | | | |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,563.09 | 4,156,244.83 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,725.41 | 4,153,519.42 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,468.28 | 4,151,051.14 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,551.88 | 4,148,499.26 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,635.32 | 4,145,863.94 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,633.64 | 4,143,230.30 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6083 | Transfer of Funds | 9999-000 | | 4,140,853.04 | 2,377.26 |
| 06/29/12 | | Bank of America | | 2600-000 | | 2,377.26 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | 4,402,931.39 | 4,402,931.39 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 4,314,715.33 | 4,379,760.39 | |
| | | **Subtotal** | | | 88,216.06 | 23,171.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$88,216.06** | **$23,171.00** | |

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5587 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/10 | | TRANSFER FROM ACCT# XXXXXX4986 | Transfer of Funds | 9999-000 | 232,401.96 | | 232,401.96 |
| 12/21/10 | 3001 | DUANE MORRIS LLP | EXPENSES:  5th Interim Fee Application pursuant to Court Order dated 12/10/2010 [D.I. 659] | 3220-000 | | 11,510.46 | 220,891.50 |
| 12/21/10 | 3002 | DUANE MORRIS LLP | FEES:  5th Interim Fee Application pursuant to Court Order dated 12/10/2010 [D.I. 659] | 3210-000 | | 220,891.50 | 0.00 |
| 02/21/11 | | TRANSFER FROM ACCT# XXXXXX4986 | Transfer of Funds - Bond Payment | 9999-000 | 6,505.39 | | 6,505.39 |
| 02/28/11 | 3003 | INTERNATIONAL SURETIES, LTD. | Chapter 7 blanket bond premium - Delaware | 2300-000 | | 6,505.39 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 238,907.35 | 238,907.35 | $0.00 |
| Less: Bank Transfers/CDs | 238,907.35 | 0.00 | |
| **Subtotal** | 0.00 | 238,907.35 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$238,907.35** | |

**Exhibit 9**

Page: 92

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6083 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX4986 | Transfer of Funds | 9999-000 | 4,140,853.04 | | 4,140,853.04 |
| 05/07/13 | 4001 {19} | ASK FINANCIAL | Funds incorrectly deposited in this case. This check represents preference settlements deposited in Bake-Line Group, LLC that belong in the Atlantic Baking, Inc. matter. | 1241-000 | -312,319.28 | | 3,828,533.76 |
| 05/08/13 | 4002 {19} | The Mennel Milling Company | The preference recovery was deposited in Bake-Line in error. Mennel Milling is a trade creditor of Atlantic Baking | 1241-000 | -80,000.00 | | 3,748,533.76 |
| 12/12/13 | | TRANSFER TO ACCT # XXXXXX1941 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | 3,748,508.76 | 25.00 |
| 12/12/13 | | Team Capital Bank | WIRE TRANSFER FEE TO TRANSFER MONEY FROM TEAM CAPITAL BANK TO UNION BANK | 2600-000 | | 25.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 3,748,533.76 | 3,748,533.76 | $0.00 |
| Less: Bank Transfers/CDs | | 4,140,853.04 | 3,748,508.76 | |
| Subtotal | | -392,319.28 | 25.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | -$392,319.28 | $25.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 93

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | UNION BANK | |
| Account #: | ******1941 CHECKING | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/13 | | TRANSFER FROM ACCT # XXXXXX6083 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 3,748,508.76 | | 3,748,508.76 |
| 04/29/14 | {19} | PLIANT CORPORATION | PREF. SETT. ADV. NO. 05-52265 PURSUANT TO COURT ORDER DATED 04/22/14 [D.I. 736] | 1241-000 | 15,000.00 | | 3,763,508.76 |
| 06/05/15 | 600001 | WILLIAM CHALK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 308.88 | 3,763,199.88 |
| 06/05/15 | 600002 | BRIAN NED | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,024.61 | 3,761,175.27 |
| 06/05/15 | 600003 | DONALD HURST | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 553.41 | 3,760,621.86 |
| 06/05/15 | 600004 | David Harkey | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,757,629.59 |
| 06/05/15 | 600005 | LINDA HARRIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 797.68 | 3,756,831.91 |
| 06/05/15 | 600006 | JESSIE R. HARRIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 378.37 | 3,756,453.54 |
| 06/05/15 | 600007 | JEFFREY L. WILLIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 960.30 | 3,755,493.24 |
| 06/05/15 | 600008 | BRENDA JONES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,891.74 | 3,753,601.50 |
| 06/05/15 | 600009 | FRED WESSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,750,609.23 |
| 06/05/15 | 600010 | MICHAEL HOLT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 791.04 | 3,749,818.19 |
| 06/05/15 | 600011 | AN C. HOLLAND | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 64.35 | 3,749,753.84 |
| 06/05/15 | 600012 | DAISY WOODS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,120.98 | 3,747,632.86 |
| 06/05/15 | 600013 | LINDA HENSLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 965.73 | 3,746,667.13 |
| 06/05/15 | 600014 | AUDREY WRIGHT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,743,674.86 |
| 06/05/15 | 600015 | ELIZABETH KAUFMAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,740,682.59 |
| 06/05/15 | 600016 | BRIAN J. HOWELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 587.78 | 3,740,094.81 |
| 06/05/15 | 600017 | ROBBIE WHITFIELD | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,458.17 | 3,737,636.64 |
| 06/05/15 | 600018 | JAMES E. FINCHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,142.99 | 3,736,493.65 |

Page Subtotals:  $3,763,508.76  $27,015.11

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 94

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | UNION BANK | |
| Account #: | ******1941 CHECKING | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600019 | KEVIN COLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,323.23 | 3,735,170.42 |
| 06/05/15 | 600020 | KEVIN MCCAULEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 289.57 | 3,734,880.85 |
| 06/05/15 | 600021 | DAVID D. STRATTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 940.80 | 3,733,940.05 |
| 06/05/15 | 600022 | YAHUNNA P. WADLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 419.31 | 3,733,520.74 |
| 06/05/15 | 600023 | JOHN L. TURNER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,023.27 | 3,732,497.47 |
| 06/05/15 | 600024 | GLORIA JORDAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,729,505.20 |
| 06/05/15 | 600025 | RONALD M. FRANKLIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 507.20 | 3,728,998.00 |
| 06/05/15 | 600026 | LOUISE HATCHETT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,726,005.73 |
| 06/05/15 | 600027 | JACQUELINE B. SIMMONS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 678.91 | 3,725,326.82 |
| 06/05/15 | 600028 | GWENDOLYN F. STEWART | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 854.29 | 3,724,472.53 |
| 06/05/15 | 600029 | TONY STATON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 703.99 | 3,723,768.54 |
| 06/05/15 | 600030 | DARLENE MITCHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 698.46 | 3,723,070.08 |
| 06/05/15 | 600031 | GEORGE M. KOURIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 467.44 | 3,722,602.64 |
| 06/05/15 | 600032 | ANTHONY ZARDO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,719,610.37 |
| 06/05/15 | 600033 | BRIAN J. HOWELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 629.93 | 3,718,980.44 |
| 06/05/15 | 600034 | ROBERT L. OLINGER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,262.07 | 3,717,718.37 |
| 06/05/15 | 600035 | DONNA F. DAVIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,298.84 | 3,716,419.53 |
| 06/05/15 | 600036 | WENDY GRILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 767.16 | 3,715,652.37 |
| 06/05/15 | 600037 | BARBARA A. JONES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 501.85 | 3,715,150.52 |
| 06/05/15 | 600038 | WILLIE MARSHALL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,712,158.25 |

<div align="center">

**Page Subtotals:**      $0.00      $24,335.40

</div>

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 95

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600039 | ROSE MITCHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 955.04 | 3,711,203.21 |
| 06/05/15 | 600040 | JO ANN SWAIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 745.90 | 3,710,457.31 |
| 06/05/15 | 600041 | GUILLERMINA ALMANZA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 382.11 | 3,710,075.20 |
| 06/05/15 | 600042 | LESTER JACKSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,481.08 | 3,708,594.12 |
| 06/05/15 | 600043 | ALICE SHAW | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,774.38 | 3,705,819.74 |
| 06/05/15 | 600044 | SAMUEL V. GIUNTA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,107.43 | 3,704,712.31 |
| 06/05/15 | 600045 | PATSY SIMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 449.05 | 3,704,263.26 |
| 06/05/15 | 600046 | BRENDA N. CARTWRIGHT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 675.88 | 3,703,587.38 |
| 06/05/15 | 600047 | BERDIA JONES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,710.30 | 3,700,877.08 |
| 06/05/15 | 600048 | MICHAEL CAMPBELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,697,884.81 |
| 06/05/15 | 600049 | ROMANA B. SHAW | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 301.27 | 3,697,583.54 |
| 06/05/15 | 600050 | WANDA CONWAY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,462.24 | 3,696,121.30 |
| 06/05/15 | 600051 | Catherine D. Darnell | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 193.50 | 3,695,927.80 |
| 06/05/15 | 600052 | MARTIN VALENZUELA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,966.29 | 3,692,961.51 |
| 06/05/15 | 600053 | ROSA VALENZUELA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,595.36 | 3,691,366.15 |
| 06/05/15 | 600054 | DAVID GUSTAFSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,688,373.88 |
| 06/05/15 | 600055 | TAMEIKA MASSENGILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 454.99 | 3,687,918.89 |
| 06/05/15 | 600056 | AARON H. GOLD | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,684,926.62 |
| 06/05/15 | 600057 | JAN GARCIA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 305.78 | 3,684,620.84 |
| 06/05/15 | 600058 | Donna S. Rychlik | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 314.64 | 3,684,306.20 |

| | | | Page Subtotals: | | $0.00 | $27,852.05 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 96

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600059 | ORLANDUS H. SIMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 787.93 | 3,683,518.27 |
| 06/05/15 | 600060 | VALERIE D. MIDDLEBROOKS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 970.59 | 3,682,547.68 |
| 06/05/15 | 600061 | DEBORAH LOU JOHNSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,632.70 | 3,680,914.98 |
| 06/05/15 | 600062 | BRENDA SPEARS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,677,922.71 |
| 06/05/15 | 600063 | PATRICIA RAMON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 139.21 | 3,677,783.50 |
| 06/05/15 | 600064 | PATRICIA NUGENT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 345.40 | 3,677,438.10 |
| 06/05/15 | 600065 | WALTER R. RAMSEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 347.72 | 3,677,090.38 |
| 06/05/15 | 600066 | JAMES SCHEIDT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,674,098.11 |
| 06/05/15 | 600067 | BARBARA LENGLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,671,105.84 |
| 06/05/15 | 600068 | BARBARA A. KREFTING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,646.37 | 3,669,459.47 |
| 06/05/15 | 600069 | PRIMOR MASON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 386.10 | 3,669,073.37 |
| 06/05/15 | 600070 | NELLIE HENSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 762.19 | 3,668,311.18 |
| 06/05/15 | 600071 | FRANCISCO S. SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 579.15 | 3,667,732.03 |
| 06/05/15 | 600072 | ARTHUR J. NOWELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,184.14 | 3,666,547.89 |
| 06/05/15 | 600073 | SALLIE PALMER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 797.68 | 3,665,750.21 |
| 06/05/15 | 600074 | MICHAEL A. SANDERS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,292.34 | 3,664,457.87 |
| 06/05/15 | 600075 | Steve E. Fugate | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,406.17 | 3,663,051.70 |
| 06/05/15 | 600076 | CURTIS R. DENNIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 753.76 | 3,662,297.94 |
| 06/05/15 | 600077 | JAMES M. LANE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,369.68 | 3,659,928.26 |
| 06/05/15 | 600078 | ROBERT BAILEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,160.50 | 3,658,767.76 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $25,538.44 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 97

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600079 | KAREN DOCKETT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,655,775.49 |
| 06/05/15 | 600080 | BERNESTINE PATTERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,652,783.22 |
| 06/05/15 | 600081 | HENRY PATTERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,649,790.95 |
| 06/05/15 | 600082 | SON CHA BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 502.38 | 3,649,288.57 |
| 06/05/15 | 600083 | DAVID A. MITCHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 313.96 | 3,648,974.61 |
| 06/05/15 | 600084 | MAYANN E. MITCHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 635.63 | 3,648,338.98 |
| 06/05/15 | 600085 | TOMMY PRUSS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,790.93 | 3,645,548.05 |
| 06/05/15 | 600086 | TOMMY PRUSS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,642,555.78 |
| 06/05/15 | 600087 | ALICIA R. PIGGEE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,627.80 | 3,639,927.98 |
| 06/05/15 | 600088 | CARMELA CASTANEDA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 612.79 | 3,639,315.19 |
| 06/05/15 | 600089 | EDDIE D. MCPHERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 579.15 | 3,638,736.04 |
| 06/05/15 | 600090 | FLOYD L. BORING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,144.46 | 3,637,591.58 |
| 06/05/15 | 600091 | RAOUF K. KAREM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 513.92 | 3,637,077.66 |
| 06/05/15 | 600092 | MATTHEW HOGAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,501.50 | 3,634,576.16 |
| 06/05/15 | 600093 | DONALD COX | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 729.73 | 3,633,846.43 |
| 06/05/15 | 600094 | THEODUS BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,691.24 | 3,631,155.19 |
| 06/05/15 | 600095 | ARBARA PHILLIPS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 888.29 | 3,630,266.90 |
| 06/05/15 | 600096 | HENRY THOMPSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 741.37 | 3,629,525.53 |
| 06/05/15 | 600097 | ANGELA BURNETT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,626,533.26 |
| 06/05/15 | 600098 | TAMMY L. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,623,540.99 |

Page Subtotals: $0.00 $35,226.77

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 98

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600099 | THERESA PORTAL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 351.23 | 3,623,189.76 |
| 06/05/15 | 600100 | BARBARA A. HARRISON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,963.97 | 3,621,225.79 |
| 06/05/15 | 600101 | ANITA R. MCKNIGHT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 200.66 | 3,621,025.13 |
| 06/05/15 | 600102 | KENNETH FRONCZAK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 441.48 | 3,620,583.65 |
| 06/05/15 | 600103 | BONNIE WILSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 611.56 | 3,619,972.09 |
| 06/05/15 | 600104 | Eddie C. Walls | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,107.67 | 3,618,864.42 |
| 06/05/15 | 600105 | NANCY A. CUNNINGHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] STOP PAYMENT PLACED 09/09/15 - OVER 90 DAYS; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal STOP PAYMENT PLACED 09/09/15 - OVER 90 DAYS Stopped on 09/10/2015 | 5300-005 | | 356.95 | 3,618,507.47 |
| 06/05/15 | 600106 | DENNIS R. REYNOLDS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,413.12 | 3,616,094.35 |
| 06/05/15 | 600107 | DONNA ADAMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 422.68 | 3,615,671.67 |
| 06/05/15 | 600108 | BERTHA HARPER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,499.62 | 3,613,172.05 |
| 06/05/15 | 600109 | PEARLIE GIVENS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,341.69 | 3,610,830.36 |
| 06/05/15 | 600110 | Clinton L. Newell | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 620.98 | 3,610,209.38 |
| 06/05/15 | 600111 | ALAN GAMBREL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,607,217.11 |
| 06/05/15 | 600112 | ALVIN JACKSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,604,224.84 |
| 06/05/15 | 600113 | SHEILA R FERRELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,716.64 | 3,601,508.20 |
| 06/05/15 | 600114 | JUDY SHIRLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,598,515.93 |
| 06/05/15 | 600115 | HARTFORD LIFE AND ACCIDENT INS. COMPANY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5400-000 | | 9,400.83 | 3,589,115.10 |
| 06/05/15 | 600116 | TENNESSEE DEPARTMENT OF REVENUE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5800-000 | | 1,922.50 | 3,587,192.60 |

|  | Page Subtotals: | $0.00 | $36,348.39 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 99

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | 600117 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5800-000 | | 5,515.28 | 3,581,677.32 |
| 06/05/15 | 600118 | TN DEPT. OF LABOR & WORKFORCE DEVELOPMENT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5800-000 | | 2,283.11 | 3,579,394.21 |
| 06/05/15 | 600119 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5800-000 | | 22,017.52 | 3,557,376.69 |
| 06/05/15 | 600120 | COMMONWEALTH OF MASSACHUSETTS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5800-000 | | 3,655.45 | 3,553,721.24 |
| 06/05/15 | | Internal Revenue Service | Distribution | | | 32,316.59 | 3,521,404.65 |
| | | Internal Revenue Service - EFTPS - 941 | FICA - EE $15,896.75 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA - ER $15,896.75 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim (Evers Helig) $131.17 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Steven Ferguson FICA-ER (06/30)(2) $163.02 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Robert E. La Rue FICA-ER (06/30)(2) $228.90 | 5800-000 | | | |
| 06/05/15 | | Internal Revenue Service | Distribution | | | 7,558.14 | 3,513,846.51 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - EE $3,717.90 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - ER $3,717.90 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim (Evers Helig) $30.68 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Steven Ferguson MEDI-ER (6/30)2 $38.13 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | Robert E. La Rue MEDI-ER (6/30)2 $53.53 | 5800-000 | | | |
| 06/05/15 | | Internal Revenue Service | Distribution - FUTA | | | 15,890.20 | 3,497,956.31 |
| | | Internal Revenue Service - EFTPS - 940 | FUTA $15,383.96 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty - Evers Helig $126.96 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 940 | Steven Ferguson FUTA (06/30)(2) $157.76 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 940 | Robert E. La Rue FUTA (06/30)(2) $221.52 | 5800-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $89,236.29 |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/05/15 | | Internal Revenue Service | Distribution - Federal Income Tax W/H (06/05/2015) | 5300-000 | | 71,791.77 | 3,426,164.54 |
| 06/30/15 | 600121 | SHIRLEY JONES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 265.89 | 3,425,898.65 |
| 06/30/15 | 600122 | JIMMY L. CARTER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 772.20 | 3,425,126.45 |
| 06/30/15 | 600123 | Linda Riley | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,422,134.18 |
| 06/30/15 | 600124 | BETTY J. JONES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 422.90 | 3,421,711.28 |
| 06/30/15 | 600125 | OLETA J. WHITAKER (McNatt) | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | | | 2,276.71 | 3,419,434.57 |
| | | OLETA J. WHITAKER (McNatt) | 617A<br>$1,429.22 | 5300-000 | | | |
| | | OLETA J. WHITAKER (McNatt) | 1533A<br>$847.49 | 5300-000 | | | |
| 06/30/15 | 600126 | CLARENCE MANNING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,078.62 | 3,418,355.95 |
| 06/30/15 | 600127 | YVETTE E. GOBER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 806.11 | 3,417,549.84 |
| 06/30/15 | 600128 | STEPHEN ELDER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 671.52 | 3,416,878.32 |
| 06/30/15 | 600129 | CHARLES BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,226.66 | 3,415,651.66 |
| 06/30/15 | 600130 | MAMIE R. UPSHAW | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 683.04 | 3,414,968.62 |
| 06/30/15 | 600131 | MAMIE SWICK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,063.58 | 3,413,905.04 |
| 06/30/15 | 600132 | ERNEST PULLOM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 333.27 | 3,413,571.77 |
| 06/30/15 | 600133 | JASON DAVIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,102.70 | 3,412,469.07 |
| 06/30/15 | 600134 | LORENE TAYLOR | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 877.48 | 3,411,591.59 |
| 06/30/15 | 600135 | JOHN GILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,408,599.32 |
| 06/30/15 | 600136 | JOSE RODRIGUEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 559.97 | 3,408,039.35 |
| 06/30/15 | 600137 | EDITH CRUZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 541.31 | 3,407,498.04 |

Page Subtotals: $0.00 $90,458.27

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 101

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600138 | CLARA LOPEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 541.31 | 3,406,956.73 |
| 06/30/15 | 600139 | ANGELA NOWELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 476.19 | 3,406,480.54 |
| 06/30/15 | 600140 | PAULA D. LUSK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 990.49 | 3,405,490.05 |
| 06/30/15 | 600141 | Darryl Jones | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,402,497.78 |
| 06/30/15 | 600142 | ANNETTE G. MAYS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 741.49 | 3,401,756.29 |
| 06/30/15 | 600143 | SARA D. HARRIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,563.18 | 3,399,193.11 |
| 06/30/15 | 600144 | CHRISTOPHER EALY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 547.61 | 3,398,645.50 |
| 06/30/15 | 600145 | JAMES DANIEL HAYS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 416.98 | 3,398,228.52 |
| 06/30/15 | 600146 | BILLY YOUNG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,395,236.25 |
| 06/30/15 | 600147 | DEBORAH L. WALLING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,392,243.98 |
| 06/30/15 | 600148 | ANGELA NORMAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,822.40 | 3,390,421.58 |
| 06/30/15 | 600149 | MARILYN FISHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 691.12 | 3,389,730.46 |
| 06/30/15 | 600150 | HILTON T. MORTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 209.56 | 3,389,520.90 |
| 06/30/15 | 600151 | SHAUNA L. CLARK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,121.62 | 3,387,399.28 |
| 06/30/15 | 600152 | SUSAN NEUENSCHWANDER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 29.70 | 3,387,369.58 |
| 06/30/15 | 600153 | WANDA JOHNSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 464.29 | 3,386,905.29 |
| 06/30/15 | 600154 | Steven Ferguson | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,691.96 | 3,385,213.33 |
| 06/30/15 | 600155 | ROBERT E FLA RUE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] CHECK VOIDED 08/25 - Name spelled incorrectly; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - NAME SPELLED INCORRECTLY (check issued 06/3 Voided on 08/25/2015 | 5300-004 | | 2,375.81 | 3,382,837.52 |

| | Page Subtotals: | $0.00 | $24,660.52 |
|---|---|---|---|

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 102

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600156 | EVERS HEILIG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped on 10/01/2015 | 5300-005 | | 1,361.39 | 3,381,476.13 |
| 06/30/15 | 600157 | BRYANT SNOW | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 257.40 | 3,381,218.73 |
| 06/30/15 | 600158 | RENAI NEWSOM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 398.97 | 3,380,819.76 |
| 06/30/15 | 600159 | HOYL GRAHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,040.42 | 3,379,779.34 |
| 06/30/15 | 600160 | Dorothy J. Lornes | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 387.34 | 3,379,392.00 |
| 06/30/15 | 600161 | Steven Ferguson | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,300.31 | 3,378,091.69 |
| 06/30/15 | 600162 | TANYA CHOATE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,063.58 | 3,377,028.11 |
| 06/30/15 | 600163 | DOYLE A. MASSENGILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 570.50 | 3,376,457.61 |
| 06/30/15 | 600164 | ERIC W. MCDANIEL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 936.78 | 3,375,520.83 |
| 06/30/15 | 600165 | G MAXINE G. TERRILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 265.89 | 3,375,254.94 |
| 06/30/15 | 600166 | BARBARA BARTIK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,737.34 | 3,372,517.60 |
| 06/30/15 | 600167 | OCIE D. WILSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 514.80 | 3,372,002.80 |
| 06/30/15 | 600168 | TIMOTHY D. GEARHART | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 548.32 | 3,371,454.48 |
| 06/30/15 | 600169 | ALICIA A. AYALA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 208.49 | 3,371,245.99 |
| 06/30/15 | 600170 | EDWARD P. HARDY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,342.67 | 3,369,903.32 |

| | | | Page Subtotals: | | $0.00 | $12,934.20 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 103

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600171 | ROBERT B. BUCKALOO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,368.08 | 3,368,535.24 |
| 06/30/15 | 600172 | TERRY E. EUSTICE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,765.27 | 3,366,769.97 |
| 06/30/15 | 600173 | IRENE SMITH | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,363,777.70 |
| 06/30/15 | 600174 | LEROY SHIPLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 942.74 | 3,362,834.96 |
| 06/30/15 | 600175 | CHARLES MANNING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 663.53 | 3,362,171.43 |
| 06/30/15 | 600176 | ELGAAEN-BOOTH & CO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. COMPANY CLOSED PER INTERNET SEARCH Voided on 09/23/2015 | 5300-004 | | 4,650.00 | 3,357,521.43 |
| 06/30/15 | 600177 | EDNA DAVIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 285.84 | 3,357,235.59 |
| 06/30/15 | 600178 | MICHAEL MANNING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 604.95 | 3,356,630.64 |
| 06/30/15 | 600179 | WANDA R. FOMBY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 408.06 | 3,356,222.58 |
| 06/30/15 | 600180 | M. GUADALUPE SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 156.13 | 3,356,066.45 |
| 06/30/15 | 600181 | RICHARD E. SHINN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR DECEASED. Voided on 09/23/2015 | 5300-004 | | 891.32 | 3,355,175.13 |
| 06/30/15 | 600182 | JORGE L. MATIAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 864.16 | 3,354,310.97 |
| 06/30/15 | 600183 | BONNIE MCCARROLL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 591.62 | 3,353,719.35 |

| | | | Page Subtotals: | | $0.00 | $16,183.97 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | UNION BANK |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600184 | JENNY L. EHRET | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 386.10 | 3,353,333.25 |
| 06/30/15 | 600185 | CORRINE O. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 388.37 | 3,352,944.88 |
| 06/30/15 | 600186 | ALFONZO SNEED | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 707.85 | 3,352,237.03 |
| 06/30/15 | 600187 | LYNETTE M. NEIMEYER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 41.22 | 3,352,195.81 |
| 06/30/15 | 600188 | TOMMY SHIPLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped on 10/01/2015 | 5300-005 | | 652.56 | 3,351,543.25 |
| 06/30/15 | 600189 | JO BUCKALOO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,389.29 | 3,350,153.96 |
| 06/30/15 | 600190 | LORIA HARRIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,197.55 | 3,347,956.41 |
| 06/30/15 | 600191 | MARIA ASUNCION A. SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 579.15 | 3,347,377.26 |
| 06/30/15 | 600192 | JOSEPH PULLEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,357.37 | 3,346,019.89 |
| 06/30/15 | 600193 | TARA WHITE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 504.79 | 3,345,515.10 |
| 06/30/15 | 600194 | CHERYL WITCHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 517.50 | 3,344,997.60 |
| 06/30/15 | 600195 | TIMOTHY L. WITCHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 835.11 | 3,344,162.49 |

| | | | Page Subtotals: | | $0.00 | $9,556.86 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 105

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | UNION BANK |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600196 | YOLANDA ROYAL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 635.14 | 3,343,527.35 |
| 06/30/15 | 600197 | TERRY BURRIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,110.17 | 3,342,417.18 |
| 06/30/15 | 600198 | Carolyn Zapata | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,339,424.91 |
| 06/30/15 | 600199 | DENICE ROSS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,222.65 | 3,338,202.26 |
| 06/30/15 | 600200 | DANNY MANNING | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 556.64 | 3,337,645.62 |
| 06/30/15 | 600201 | KAREN A. FEGRE-SPANGENBERG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 564.82 | 3,337,080.80 |
| 06/30/15 | 600202 | EDDIE A. HILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,122.50 | 3,335,958.30 |
| 06/30/15 | 600203 | HOLLY R. MARTIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,692.18 | 3,334,266.12 |
| 06/30/15 | 600204 | ROBERT C. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,564.43 | 3,332,701.69 |
| 06/30/15 | 600205 | CATHERINE L. MCDONALD | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 324.32 | 3,332,377.37 |
| 06/30/15 | 600206 | JOSE F. DUENAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 201.86 | 3,332,175.51 |
| 06/30/15 | 600207 | BOBBIE FORTNEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 531.79 | 3,331,643.72 |
| 06/30/15 | 600208 | MARTHA J. DUNN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,063.58 | 3,330,580.14 |

| | | | Page Subtotals: | | $0.00 | $13,582.35 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 106

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600209 | SHERRY F. PHILLIPS-MUELLER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 281.33 | 3,330,298.81 |
| 06/30/15 | 600210 | URBANO GOMEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,390.86 | 3,328,907.95 |
| 06/30/15 | 600211 | EVELYN ROMINES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,158.30 | 3,327,749.65 |
| 06/30/15 | 600212 | JEWELL F. HENRY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 526.95 | 3,327,222.70 |
| 06/30/15 | 600213 | LAURA A. EPPERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 531.79 | 3,326,690.91 |
| 06/30/15 | 600214 | SHERRIE L. BENTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 3,323,698.64 |
| 06/30/15 | 600215 | GLORIA F. DRAYTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 285.73 | 3,323,412.91 |
| 06/30/15 | 600216 | DON E. DODDS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 533.38 | 3,322,879.53 |
| 06/30/15 | 600217 | DANNY L. SPROUSE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 478.25 | 3,322,401.28 |
| 06/30/15 | 600218 | PANFILO R. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 696.80 | 3,321,704.48 |
| 06/30/15 | 600219 | JOSEFINA F. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 619.54 | 3,321,084.94 |
| 06/30/15 | 600220 | HAROLD HARTMAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 670.11 | 3,320,414.83 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $10,165.31 |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 107

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600221 | JERRIE HARTMAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 531.79 | 3,319,883.04 |
| 06/30/15 | 600222 | Billy Taylor | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,316,890.77 |
| 06/30/15 | 600223 | MARTIN GAYTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 541.31 | 3,316,349.46 |
| 06/30/15 | 600224 | JANNETTE ROSARI LUGO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 378.78 | 3,315,970.68 |
| 06/30/15 | 600225 | RICKEY L. SELF | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 980.17 | 3,314,990.51 |
| 06/30/15 | 600226 | MARIA DOLORES SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 341.05 | 3,314,649.46 |
| 06/30/15 | 600227 | MARCHELL A. FRAZIER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 669.03 | 3,313,980.43 |
| 06/30/15 | 600228 | MARIA A. WILLIAMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 700.86 | 3,313,279.57 |
| 06/30/15 | 600229 | EDWIN C. LUNDIEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 412.93 | 3,312,866.64 |
| 06/30/15 | 600230 | RODRICK DIGGS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,632.70 | 3,311,233.94 |
| 06/30/15 | 600231 | LINDA F. WILLIAMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,308,241.67 |
| 06/30/15 | 600232 | ROBERT C. MADRY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 415.70 | 3,307,825.97 |

|  |  | Page Subtotals: | $0.00 | $12,588.86 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 108

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600233 | ANASTACIO ESCOBEDO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,285.71 | 3,306,540.26 |
| 06/30/15 | 600234 | THOMAS G. RICKSECKER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,303,547.99 |
| 06/30/15 | 600235 | PAUL DURAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,382.23 | 3,302,165.76 |
| 06/30/15 | 600236 | DAXA M. DESAI | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 527.45 | 3,301,638.31 |
| 06/30/15 | 600237 | FELICIANO SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 797.94 | 3,300,840.37 |
| 06/30/15 | 600238 | CLAUDIA MORENO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 173.53 | 3,300,666.84 |
| 06/30/15 | 600239 | DANIEL M. HAYNES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 839.60 | 3,299,827.24 |
| 06/30/15 | 600240 | MICHAEL R. SAWLSVILLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 707.33 | 3,299,119.91 |
| 06/30/15 | 600241 | PATRICE K. FISHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,834.61 | 3,297,285.30 |
| 06/30/15 | 600242 | RANDY BRINTLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 929.16 | 3,296,356.14 |
| 06/30/15 | 600243 | JACOB L. JARNIGAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 257.40 | 3,296,098.74 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $11,727.23 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 109

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600244 | WARREN JENNINGS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 888.03 | 3,295,210.71 |
| 06/30/15 | 600245 | HENRY M. GREEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 257.40 | 3,294,953.31 |
| 06/30/15 | 600246 | REBECCA NED | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 581.72 | 3,294,371.59 |
| 06/30/15 | 600247 | LORI S. WRIGHT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,240.46 | 3,293,131.13 |
| 06/30/15 | 600248 | ELIZABETH RAMOS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 424.71 | 3,292,706.42 |
| 06/30/15 | 600249 | ROSA M. HERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 348.21 | 3,292,358.21 |
| 06/30/15 | 600250 | ROSA M. SALAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,081.08 | 3,291,277.13 |
| 06/30/15 | 600251 | JAMES M. MULHOLLAND | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,288,284.86 |
| 06/30/15 | 600252 | DOROTHEA PACK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] VOID ON 9/21/2015 - CHECK STALE-DATED AS OF 9/28/2015. CHECK REISSUED TO CREDITOR ON 9/21/2015.; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Voided on 09/21/2015 | 5300-004 | | 284.32 | 3,288,000.54 |
| 06/30/15 | 600253 | C. G. HEINTZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,285,008.27 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,090.47 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 110

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600254 | COREY OUSLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 579.41 | 3,284,428.86 |
| 06/30/15 | 600255 | MARLA JACKSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 428.29 | 3,284,000.57 |
| 06/30/15 | 600256 | BETTY LEMONS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 433.42 | 3,283,567.15 |
| 06/30/15 | 600257 | YVETTE FOSTER/RHOTEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 271.85 | 3,283,295.30 |
| 06/30/15 | 600258 | JASON S. SHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 776.86 | 3,282,518.44 |
| 06/30/15 | 600259 | SANTIAGO A. VILLAREAL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 563.71 | 3,281,954.73 |
| 06/30/15 | 600260 | EVIR QUINTANA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 486.49 | 3,281,468.24 |
| 06/30/15 | 600261 | DAVID A. GRAY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 430.25 | 3,281,037.99 |
| 06/30/15 | 600262 | KENNETH D. TEMPLIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,278,045.72 |
| 06/30/15 | 600263 | EVELYN JOHNSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 464.28 | 3,277,581.44 |
| 06/30/15 | 600264 | BARBRA A. ANDERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,438.69 | 3,276,142.75 |
| 06/30/15 | 600265 | LISA WILSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 279.09 | 3,275,863.66 |

Page Subtotals:     $0.00     $9,144.61

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 111

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1941 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/15 | 600266 | SHARON L. CUNNINGHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 21.34 | 3,275,842.32 |
| 06/30/15 | 600267 | TERRY DUDLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 2,992.27 | 3,272,850.05 |
| 06/30/15 | 600268 | RONNIE JOHNSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 457.15 | 3,272,392.90 |
| 06/30/15 | 600269 | TOM REARDON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 1,351.98 | 3,271,040.92 |
| 06/30/15 | | Internal Revenue Service | Distribution - Federal Income Tax W/H (06/30/2015)(1) | 5300-000 | | 17,082.51 | 3,253,958.41 |
| 06/30/15 | | Internal Revenue Service | Distribution - 06/30/2015 (1) | | | 7,565.06 | 3,246,393.35 |
| | | Internal Revenue Service - EFTPS - 941 | FICA - EE  $3,782.53 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA - ER  $3,782.53 | 5800-000 | | | |
| 06/30/15 | | Internal Revenue Service | Distribution 06/30/2015 (1) - FUTA | 5800-000 | | 3,660.53 | 3,242,732.82 |
| 06/30/15 | | Internal Revenue Service | Distribution (06/30/2015)(2) | | | 48,398.83 | 3,194,333.99 |
| | | Internal Revenue Service - EFTPS - 941 | Fed W/H ($15,997.35)  $17,314.62 | 5300-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim  $31,084.21 | 5800-000 | | | |
| 06/30/15 | | Internal Revenue Service | Distribution - FICA (06/30/2015)(2) | | | 20,910.67 | 3,173,423.32 |
| | | Internal Revenue Service - EFTPS - 941 | FICA - EE  $3,833.95 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA - ER ($3,150.35)  $3,442.03 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim  $13,634.69 | 5800-000 | | | |
| 06/30/15 | | Internal Revenue Service | Distribution - FUTA (06/30/2015)(2) | | | 9,818.25 | 3,163,605.07 |
| | | Internal Revenue Service - EFTPS - 940 | FUTA (3,048.72)  $3,330.99 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim  $6,487.26 | 5800-000 | | | |
| 06/30/15 | | Internal Revenue Service | Distribution - MEDI (06/30/2015)(1) | | | 1,769.32 | 3,161,835.75 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - EE  $884.66 | 5300-000 | | | |

Page Subtotals: $0.00 $114,027.91

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

Page: 112

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - ER  $884.66 | 5800-000 | | | |
| 06/30/15 | | Internal Revenue Service | Distribution - MEDI (06/30/2015) | | | 4,890.54 | 3,156,945.21 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE (828.45)  $896.67 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER (736.79)  $805.01 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim  $3,188.86 | 5800-000 | | | |
| 07/06/15 | 600270 | YVETTE FOSTER/RHOTEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 6.27 | 3,156,938.94 |
| 07/14/15 | 600271 | M. GUADALUPE SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided on 09/23/2015 | 5300-004 | | 3.60 | 3,156,935.34 |
| 07/14/15 | 600272 | DOROTHEA PACK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] VOID ON 9/21/2015 - CHECK STALE-DATED AS OF 9/28/2015. CHECK REISSUED TO CREDITOR ON 9/21/2015.; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Voided on 09/21/2015 | 5300-004 | | 6.55 | 3,156,928.79 |
| 08/25/15 | 600155 | ROBERT E FLA RUE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] CHECK VOIDED 08/25 - Name spelled incorrectly; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - NAME SPELLED INCORRECTLY (check issued 06/3 Voided on 06/30/2015 | 5300-004 | | -2,375.81 | 3,159,304.60 |
| 08/25/15 | 600273 | ROBERT E. LA RUE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,375.81 | 3,156,928.79 |
| 09/10/15 | 600105 | NANCY A. CUNNINGHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] STOP PAYMENT PLACED 09/09/15 - OVER 90 DAYS; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal STOP PAYMENT PLACED 09/09/15 - OVER 90 DAYS Stopped: check issued on 06/05/2015 | 5300-005 | | -356.95 | 3,157,285.74 |
| 09/21/15 | 600252 | DOROTHEA PACK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] VOID ON 9/21/2015 - CHECK STALE-DATED AS OF 9/28/2015. CHECK REISSUED TO CREDITOR ON 9/21/2015.; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Voided: check issued on 06/30/2015 | 5300-004 | | -284.32 | 3,157,570.06 |

| | Page Subtotals: | $0.00 | $4,265.69 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 113

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/15 | 600272 | DOROTHEA PACK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] VOID ON 9/21/2015 - CHECK STALE-DATED AS OF 9/28/2015. CHECK REISSUED TO CREDITOR ON 9/21/2015.; Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Voided: check issued on 07/14/2015 | 5300-004 | | -6.55 | 3,157,576.61 |
| 09/21/15 | 600274 | DOROTHEA PACK | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 290.87 | 3,157,285.74 |
| 09/23/15 | 600159 | HOYL GRAHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,040.42 | 3,158,326.16 |
| 09/23/15 | 600162 | TANYA CHOATE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,063.58 | 3,159,389.74 |
| 09/23/15 | 600163 | DOYLE A. MASSENGILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -570.50 | 3,159,960.24 |
| 09/23/15 | 600167 | OCIE D. WILSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -514.80 | 3,160,475.04 |
| 09/23/15 | 600169 | ALICIA A. AYALA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -208.49 | 3,160,683.53 |
| 09/23/15 | 600170 | EDWARD P. HARDY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,342.67 | 3,162,026.20 |
| 09/23/15 | 600174 | LEROY SHIPLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -942.74 | 3,162,968.94 |

Page Subtotals: $0.00 -$5,398.88

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 114

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1941 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600176 | ELGAAEN-BOOTH & CO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. COMPANY CLOSED PER INTERNET SEARCH Voided: check issued on 06/30/2015 | 5300-004 | | -4,650.00 | 3,167,618.94 |
| 09/23/15 | 600177 | EDNA DAVIS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -285.84 | 3,167,904.78 |
| 09/23/15 | 600179 | WANDA R. FOMBY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -408.06 | 3,168,312.84 |
| 09/23/15 | 600180 | M. GUADALUPE SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -156.13 | 3,168,468.97 |
| 09/23/15 | 600181 | RICHARD E. SHINN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR DECEASED. Voided: check issued on 06/30/2015 | 5300-004 | | -891.32 | 3,169,360.29 |
| 09/23/15 | 600182 | JORGE L. MATIAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -864.16 | 3,170,224.45 |
| 09/23/15 | 600183 | BONNIE MCCARROLL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -591.62 | 3,170,816.07 |
| 09/23/15 | 600184 | JENNY L. EHRET | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -386.10 | 3,171,202.17 |
| 09/23/15 | 600185 | CORRINE O. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -388.37 | 3,171,590.54 |

Page Subtotals: $0.00 -$8,621.60

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600186 | ALFONZO SNEED | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -707.85 | 3,172,298.39 |
| 09/23/15 | 600187 | LYNETTE M. NEIMEYER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -41.22 | 3,172,339.61 |
| 09/23/15 | 600189 | JO BUCKALOO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,389.29 | 3,173,728.90 |
| 09/23/15 | 600192 | JOSEPH PULLEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,357.37 | 3,175,086.27 |
| 09/23/15 | 600193 | TARA WHITE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -504.79 | 3,175,591.06 |
| 09/23/15 | 600194 | CHERYL WITCHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -517.50 | 3,176,108.56 |
| 09/23/15 | 600195 | TIMOTHY L. WITCHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -835.11 | 3,176,943.67 |
| 09/23/15 | 600198 | Carolyn Zapata | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,179,935.94 |
| 09/23/15 | 600199 | DENICE ROSS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,222.65 | 3,181,158.59 |

Page Subtotals: $0.00 -$9,568.05

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 116

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600201 | KAREN A. FEGRE-SPANGENBERG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -564.82 | 3,181,723.41 |
| 09/23/15 | 600202 | EDDIE A. HILL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,122.50 | 3,182,845.91 |
| 09/23/15 | 600203 | HOLLY R. MARTIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,692.18 | 3,184,538.09 |
| 09/23/15 | 600204 | ROBERT C. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,564.43 | 3,186,102.52 |
| 09/23/15 | 600205 | CATHERINE L. MCDONALD | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -324.32 | 3,186,426.84 |
| 09/23/15 | 600206 | JOSE F. DUENAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -201.86 | 3,186,628.70 |
| 09/23/15 | 600208 | MARTHA J. DUNN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,063.58 | 3,187,692.28 |
| 09/23/15 | 600209 | SHERRY F. PHILLIPS-MUELLER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -281.33 | 3,187,973.61 |
| 09/23/15 | 600210 | URBANO GOMEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,390.86 | 3,189,364.47 |

**Page Subtotals:** $0.00 -$8,205.88

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 117

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600211 | EVELYN ROMINES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,158.30 | 3,190,522.77 |
| 09/23/15 | 600212 | JEWELL F. HENRY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -526.95 | 3,191,049.72 |
| 09/23/15 | 600213 | LAURA A. EPPERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -531.79 | 3,191,581.51 |
| 09/23/15 | 600215 | GLORIA F. DRAYTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -285.73 | 3,191,867.24 |
| 09/23/15 | 600216 | DON E. DODDS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -533.38 | 3,192,400.62 |
| 09/23/15 | 600217 | DANNY L. SPROUSE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -478.25 | 3,192,878.87 |
| 09/23/15 | 600218 | PANFILO R. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -696.80 | 3,193,575.67 |
| 09/23/15 | 600219 | JOSEFINA F. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -619.54 | 3,194,195.21 |
| 09/23/15 | 600222 | Billy Taylor | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,197,187.48 |

Page Subtotals:  $0.00  -$7,823.01

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 118

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600223 | MARTIN GAYTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -541.31 | 3,197,728.79 |
| 09/23/15 | 600224 | JANNETTE ROSARI LUGO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -378.78 | 3,198,107.57 |
| 09/23/15 | 600225 | RICKEY L. SELF | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -980.17 | 3,199,087.74 |
| 09/23/15 | 600227 | MARCHELL A. FRAZIER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -669.03 | 3,199,756.77 |
| 09/23/15 | 600229 | EDWIN C. LUNDIEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -412.93 | 3,200,169.70 |
| 09/23/15 | 600230 | RODRICK DIGGS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,632.70 | 3,201,802.40 |
| 09/23/15 | 600231 | LINDA F. WILLIAMS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,204,794.67 |
| 09/23/15 | 600232 | ROBERT C. MADRY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -415.70 | 3,205,210.37 |
| 09/23/15 | 600233 | ANASTACIO ESCOBEDO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,285.71 | 3,206,496.08 |

Page Subtotals: $0.00 -$9,308.60

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 119

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******1941 CHECKING |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600234 | THOMAS G. RICKSECKER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,209,488.35 |
| 09/23/15 | 600236 | DAXA M. DESAI | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -527.45 | 3,210,015.80 |
| 09/23/15 | 600237 | FELICIANO SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -797.94 | 3,210,813.74 |
| 09/23/15 | 600238 | CLAUDIA MORENO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -173.53 | 3,210,987.27 |
| 09/23/15 | 600239 | DANIEL M. HAYNES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -839.60 | 3,211,826.87 |
| 09/23/15 | 600240 | MICHAEL R. SAWLSVILLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -707.33 | 3,212,534.20 |
| 09/23/15 | 600241 | PATRICE K. FISHER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,834.61 | 3,214,368.81 |
| 09/23/15 | 600242 | RANDY BRINTLE | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -929.16 | 3,215,297.97 |
| 09/23/15 | 600243 | JACOB L. JARNIGAN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -257.40 | 3,215,555.37 |

Page Subtotals: $0.00  -$9,059.29

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******1941 CHECKING | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600244 | WARREN JENNINGS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -888.03 | 3,216,443.40 |
| 09/23/15 | 600245 | HENRY M. GREEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -257.40 | 3,216,700.80 |
| 09/23/15 | 600246 | REBECCA NED | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -581.72 | 3,217,282.52 |
| 09/23/15 | 600247 | LORI S. WRIGHT | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,240.46 | 3,218,522.98 |
| 09/23/15 | 600248 | ELIZABETH RAMOS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -424.71 | 3,218,947.69 |
| 09/23/15 | 600249 | ROSA M. HERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -348.21 | 3,219,295.90 |
| 09/23/15 | 600250 | ROSA M. SALAS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,081.08 | 3,220,376.98 |
| 09/23/15 | 600251 | JAMES M. MULHOLLAND | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,223,369.25 |
| 09/23/15 | 600253 | C. G. HEINTZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,226,361.52 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | -$10,806.15 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600254 | COREY OUSLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -579.41 | 3,226,940.93 |
| 09/23/15 | 600255 | MARLA JACKSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -428.29 | 3,227,369.22 |
| 09/23/15 | 600258 | JASON S. SHELL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -776.86 | 3,228,146.08 |
| 09/23/15 | 600259 | SANTIAGO A. VILLAREAL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -563.71 | 3,228,709.79 |
| 09/23/15 | 600260 | EVIR QUINTANA | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -486.49 | 3,229,196.28 |
| 09/23/15 | 600262 | KENNETH D. TEMPLIN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,232,188.55 |
| 09/23/15 | 600263 | EVELYN JOHNSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -464.28 | 3,232,652.83 |
| 09/23/15 | 600264 | BARBRA A. ANDERSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,438.69 | 3,234,091.52 |
| 09/23/15 | 600265 | LISA WILSON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -279.09 | 3,234,370.61 |

Page Subtotals: $0.00 -$8,009.09

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 122

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/15 | 600266 | SHARON L. CUNNINGHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -21.34 | 3,234,391.95 |
| 09/23/15 | 600267 | TERRY DUDLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -2,992.27 | 3,237,384.22 |
| 09/23/15 | 600269 | TOM REARDON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 06/30/2015 | 5300-004 | | -1,351.98 | 3,238,736.20 |
| 09/23/15 | 600271 | M. GUADALUPE SANCHEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal VOID - CHECK STALE-DATED AS OF 9/28/2015. CREDITOR NOT LOCATED. Voided: check issued on 07/14/2015 | 5300-004 | | -3.60 | 3,238,739.80 |
| 09/24/15 | 600275 | BONNIE MCCARROLL | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 591.62 | 3,238,148.18 |
| 10/01/15 | 600156 | EVERS HEILIG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped: check issued on 06/30/2015 | 5300-005 | | -1,361.39 | 3,239,509.57 |
| 10/01/15 | 600188 | TOMMY SHIPLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped: check issued on 06/30/2015 | 5300-005 | | -652.56 | 3,240,162.13 |
| 10/02/15 | 600276 | NANCY A. CUNNINGHAM | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Replaces check 600105 | 5300-000 | | 356.95 | 3,239,805.18 |
| 10/07/15 | 600277 | TERRY DUDLEY | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Replaces check #600267 | 5300-000 | | 2,992.27 | 3,236,812.91 |
| 10/27/15 | 600278 | ROBERT C. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped on 02/02/2016 | 5300-005 | | 1,564.43 | 3,235,248.48 |
| 11/24/15 | 600279 | Reliable | Invoice #WL058296 dated 10/26/15 - Mail services | 2990-000 | | 178.75 | 3,235,069.73 |
| 11/24/15 | 600280 | Reliable | Invoice #WL058415 dated 10/29/15 - Mail services | 2990-000 | | 339.15 | 3,234,730.58 |
| 12/07/15 | 600281 | TOM REARDON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Replaces check #600269 | 5300-000 | | 1,351.98 | 3,233,378.60 |
| 12/15/15 | 600282 | Miller Coffey Tate LLP | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 810] | | | 105,218.66 | 3,128,159.94 |
| | | Miller Coffey Tate LLP | Fees $103,931.00 | 3310-000 | | | |

| | | | | Page Subtotals: | $0.00 | $106,210.67 | |

Exhibit 9

Page: 123

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Expenses $1,287.66 | 3320-000 | | | |
| 12/15/15 | 600283 | O'Kelly Ernst & Bielli LLC | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 808] | | | 39,652.72 | 3,088,507.22 |
| | | O'Kelly Ernst & Bielli LLC | Expenses $6,563.72 | 3220-000 | | | |
| | | O'Kelly Ernst & Bielli LLC | Fees $33,089.00 | 3210-000 | | | |
| 12/15/15 | 600284 | Bielli & Klauder, LLC | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 809] | | | 3,486.40 | 3,085,020.82 |
| | | Bielli & Klauder, LLC | Expenses (1st Interim) $7.90 | 3220-000 | | | |
| | | Bielli & Klauder, LLC | Fees (1st Interim) $3,478.50 | 3210-000 | | | |
| 12/22/15 | 600285 | Reliable | Invoice #WL059011 dated 11/30/15 - Mail services | 2990-000 | | 959.55 | 3,084,061.27 |
| 12/23/15 | 600286 | GREGORY WEISKOPF | Interim distribution to claim 14 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 2,992.27 | 3,081,069.00 |
| 12/23/15 | 600287 | AARON W. MCMILLION | Interim distribution to claim 15 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 379.93 | 3,080,689.07 |
| 12/23/15 | 600288 | MARTIN ZATELLI | Interim distribution to claim 55 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 741.32 | 3,079,947.75 |
| 12/23/15 | 600289 | RAYMOND S. SKINNER | Interim distribution to claim 365 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 455.69 | 3,079,492.06 |
| 12/23/15 | 600290 | LINDA ERWIN | Interim distribution to claim 463 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 1,677.02 | 3,077,815.04 |
| 12/23/15 | 600291 | BARBARA HUGHES | Interim distribution to claim 470 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 531.79 | 3,077,283.25 |
| 12/23/15 | 600292 | RICKY D. STANLEY | Interim distribution to claim 481 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 449.49 | 3,076,833.76 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | | $0.00 | $51,326.18 |

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 124

| | | | |
|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******1941 CHECKING |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600293 | ALFREDO MURILLO | Interim distribution to claim 577 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 676.97 | 3,076,156.79 |
| 12/23/15 | 600294 | GARY C. HICKMAN | Interim distribution to claim 608 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 302.44 | 3,075,854.35 |
| 12/23/15 | 600295 | CAROL A. REED | Interim distribution to claim 621 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 272.54 | 3,075,581.81 |
| 12/23/15 | 600296 | BRIDGETTE Q. RIVERS | Interim distribution to claim 622 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 667.19 | 3,074,914.62 |
| 12/23/15 | 600297 | MELONIE BASINGER | Interim distribution to claim 628 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 190.09 | 3,074,724.53 |
| 12/23/15 | 600298 | GLEN E. CORLEY | Interim distribution to claim 632 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 256.37 | 3,074,468.16 |
| 12/23/15 | 600299 | MOISES VELASCO | Interim distribution to claim 633 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 411.84 | 3,074,056.32 |
| 12/23/15 | 600300 | RUSSELL D. KRETZSCHMAR | Interim distribution to claim 666 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 653.00 | 3,073,403.32 |
| 12/23/15 | 600301 | CAROLYN WHITE | Interim distribution to claim 694 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 410.81 | 3,072,992.51 |
| 12/23/15 | 600302 | JOSEPH BURSE | Interim distribution to claim 698 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,086.22 | 3,071,906.29 |
| 12/23/15 | 600303 | STELLA D. HORNBEAK | Interim distribution to claim 702 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,389.29 | 3,070,517.00 |
| 12/23/15 | 600304 | DARIUS A. CROSS | Interim distribution to claim 732 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 849.78 | 3,069,667.22 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $7,166.54 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 125

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******1941 CHECKING | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600305 | CARMEN MARTINEZ-CAMARGO | Interim distribution to claim 738 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 321.14 | 3,069,346.08 |
| 12/23/15 | 600306 | David Sanchez | Interim distribution to claim 762 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 257.40 | 3,069,088.68 |
| 12/23/15 | 600307 | PEDRO M. FERNANDEZ | Interim distribution to claim 778 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 43.01 | 3,069,045.67 |
| 12/23/15 | 600308 | STANLEY C. GOFORTH | Interim distribution to claim 781 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 2,930.28 | 3,066,115.39 |
| 12/23/15 | 600309 | KIM THI LO | Interim distribution to claim 784 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 525.15 | 3,065,590.24 |
| 12/23/15 | 600310 | EDWARD E. WRIGHT | Interim distribution to claim 790 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 653.95 | 3,064,936.29 |
| 12/23/15 | 600311 | SANDRA L. FULLINGTON | Interim distribution to claim 812 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 364.87 | 3,064,571.42 |
| 12/23/15 | 600312 | ANGELA M. AGUILAR | Interim distribution to claim 826 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 249.29 | 3,064,322.13 |
| 12/23/15 | 600313 | KENNETH D. HARRISON | Interim distribution to claim 841 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 652.51 | 3,063,669.62 |
| 12/23/15 | 600314 | SAN JUANITA J. FLORES | Interim distribution to claim 862 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 49.11 | 3,063,620.51 |
| 12/23/15 | 600315 | RAQUEL A. CASTILLO | Interim distribution to claim 872 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 321.75 | 3,063,298.76 |
| 12/23/15 | 600316 | LATASHA LOWERY | Interim distribution to claim 879 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 925.00 | 3,062,373.76 |

| | Page Subtotals: | $0.00 | $7,293.46 |
|---|---|---|---|

## Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600317 | RISHAUNDA M. SMILEY | Interim distribution to claim 893 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 540.54 | 3,061,833.22 |
| 12/23/15 | 600318 | GARY WOODRUFF | Interim distribution to claim 908 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 536.32 | 3,061,296.90 |
| 12/23/15 | 600319 | CHARLES WILLIS | Interim distribution to claim 911 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 241.31 | 3,061,055.59 |
| 12/23/15 | 600320 | BRENDA NIX | Interim distribution to claim 914 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 514.80 | 3,060,540.79 |
| 12/23/15 | 600321 | KELVIN NUGENT | Interim distribution to claim 921 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 420.85 | 3,060,119.94 |
| 12/23/15 | 600322 | DOLORES ORTEGA | Interim distribution to claim 922 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 352.14 | 3,059,767.80 |
| 12/23/15 | 600323 | GREG MILLER | Interim distribution to claim 1020 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 234.99 | 3,059,532.81 |
| 12/23/15 | 600324 | PATRICIA ROWLAND | Interim distribution to claim 1022 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 658.36 | 3,058,874.45 |
| 12/23/15 | 600325 | ELIZABETH PUGH | Interim distribution to claim 1023 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 559.19 | 3,058,315.26 |
| 12/23/15 | 600326 | NELLIE HENSON | Interim distribution to claim 1024 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 2,230.09 | 3,056,085.17 |
| 12/23/15 | 600327 | LETICIA ESCOBEDO | Interim distribution to claim 1044 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 768.74 | 3,055,316.43 |
| 12/23/15 | 600328 | MANUEL ESCOBEDO | Interim distribution to claim 1046 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,212.43 | 3,054,104.00 |

| | Page Subtotals: | $0.00 | $8,269.76 |
|---|---|---|---|

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600329 | SAMUEL SANCHEZ-PANTOJA | Interim distribution to claim 1099 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 321.75 | 3,053,782.25 |
| 12/23/15 | 600330 | MARIA FLOREZ-GOMEZ | Interim distribution to claim 1106 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 49.11 | 3,053,733.14 |
| 12/23/15 | 600331 | ELDA FLORES | Interim distribution to claim 1108 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 386.10 | 3,053,347.04 |
| 12/23/15 | 600332 | JO ANN SMITH | Interim distribution to claim 1183 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 38.06 | 3,053,308.98 |
| 12/23/15 | 600333 | REBECCA J. MILLER | Interim distribution to claim 1191 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 785.54 | 3,052,523.44 |
| 12/23/15 | 600334 | Naomi Lornes | Interim distribution to claim 1201 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,709.12 | 3,050,814.32 |
| 12/23/15 | 600335 | SAMUEL SANCHEZ | Interim distribution to claim 1209 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 203.47 | 3,050,610.85 |
| 12/23/15 | 600336 | TOMAS LAGUER | Interim distribution to claim 1211 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 694.98 | 3,049,915.87 |
| 12/23/15 | 600337 | GLORIA ORTEGA | Interim distribution to claim 1218 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 386.10 | 3,049,529.77 |
| 12/23/15 | 600338 | MARTIN VANN SMITH | Interim distribution to claim 1233 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 2,992.27 | 3,046,537.50 |
| 12/23/15 | 600339 | CAROLYN THOMAS | Interim distribution to claim 1262 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 265.89 | 3,046,271.61 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $7,832.39 |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600340 | CORTNEY P. KEASLER | Interim distribution to claim 1276 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 287.13 | 3,045,984.48 |
| 12/23/15 | 600341 | GRADY W. KEASLER | Interim distribution to claim 1277 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 2,992.27 | 3,042,992.21 |
| 12/23/15 | 600342 | KATHRYN A. CORDELL | Interim distribution to claim 1284 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 152.80 | 3,042,839.41 |
| 12/23/15 | 600343 | JOHN MARRIS | Interim distribution to claim 1289 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 942.73 | 3,041,896.68 |
| 12/23/15 | 600344 | JAMES SEGLER | Interim distribution to claim 1292 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/02/2016 | 5300-004 | | 2,992.27 | 3,038,904.41 |
| 12/23/15 | 600345 | BEVERLY MARRIS | Interim distribution to claim 1332 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 689.84 | 3,038,214.57 |
| 12/23/15 | 600346 | ANITA JOHN | Interim distribution to claim 1346 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 664.10 | 3,037,550.47 |
| 12/23/15 | 600347 | MICHAEL D. INGRASSIA | Interim distribution to claim 1349 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 191.62 | 3,037,358.85 |
| 12/23/15 | 600348 | Crystal Cohee | Interim distribution to claim 1359 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 744.50 | 3,036,614.35 |
| 12/23/15 | 600349 | CARL G. MCKINNEY | Interim distribution to claim 1364 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal Stopped on 02/20/2016 | 5300-005 | | 1,059.14 | 3,035,555.21 |
| 12/23/15 | 600350 | MARIBEL PEREZ | Interim distribution to claim 1392 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 49.11 | 3,035,506.10 |
| 12/23/15 | 600351 | ANEDA PEREZ | Interim distribution to claim 1407 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 689.73 | 3,034,816.37 |

Page Subtotals: $0.00 $11,455.24

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 129

| | |
|---|---|
| Case No.: | 04-10104- CSS |
| Case Name: | BAKE-LINE GROUP, LLC |
| Taxpayer ID #: | **-***1930 |
| For Period Ending: | 10/14/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1941 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/15 | 600352 | ALVIN WOODARD | Interim distribution to claim 1432 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 667.95 | 3,034,148.42 |
| 12/23/15 | 600353 | DIANEY M. SERRANO | Interim distribution to claim 1460 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 817.59 | 3,033,330.83 |
| 12/23/15 | 600354 | RONNIE D. SCOTT | Interim distribution to claim 1462 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal Stopped on 03/26/2016 | 5300-005 | | 156.15 | 3,033,174.68 |
| 12/23/15 | 600355 | TIMOTHY BOTH | Interim distribution to claim 1467 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 270.27 | 3,032,904.41 |
| 12/23/15 | 600356 | IRIS STERLING | Interim distribution to claim 1473 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 731.08 | 3,032,173.33 |
| 12/23/15 | 600357 | SONIA PEREZ | Interim distribution to claim 1477 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 109.83 | 3,032,063.50 |
| 12/23/15 | 600358 | GEORGINA HINOJOSA | Interim distribution to claim 1530 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided on 02/01/2016 | 5300-004 | | 279.43 | 3,031,784.07 |
| 12/23/15 | 600359 | JESSIE R. HARRIS | Interim distribution to claim 1594 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,513.52 | 3,030,270.55 |
| 12/23/15 | 600360 | Laura Jean Guerreo | Interim distribution to claim 1609 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 643.50 | 3,029,627.05 |
| 12/23/15 | 600361 | Bobby L. Harper | Interim distribution to claim 1611 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 225.22 | 3,029,401.83 |
| 12/23/15 | 600362 | Carmelo Sanchez | Interim distribution to claim 1613 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,091.38 | 3,028,310.45 |
| 12/23/15 | 600363 | Emilia Sanchez | Interim distribution to claim 1614 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,063.58 | 3,027,246.87 |
| 12/23/15 | | Internal Revenue Service | Distribution - FUTA (12/23/2015) | | | 5,297.38 | 3,021,949.49 |
| | | Internal Revenue Service - EFTPS - 940 | FUTA  $3,744.29 | 5800-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $12,866.88 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 130

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Internal Revenue Service | IRS Penalty Claim $1,553.09 | 5800-000 | | | |
| 12/23/15 | | Internal Revenue Service | Distribution - Fed. W/H (12/23/2015) | | | 24,721.11 | 2,997,228.38 |
| | | Internal Revenue Service - EFTPS - 941 | Federal Income Tax W/H $17,473.24 | 5300-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim $7,247.87 | 5800-000 | | | |
| 12/23/15 | | Internal Revenue Service | Distribution - FICA (12/23/2015) | | | 10,947.88 | 2,986,280.50 |
| | | Internal Revenue Service - EFTPS - 941 | FICA - EE $3,869.08 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA - ER $3,869.08 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim $3,209.72 | 5800-000 | | | |
| 12/23/15 | | Internal Revenue Service | Distribution - MEDI (12/23/2015) | | | 2,560.42 | 2,983,720.08 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $904.87 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $904.87 | 5800-000 | | | |
| | | Internal Revenue Service | IRS Penalty Claim $750.68 | 5800-000 | | | |
| 12/28/15 | 600364 | EVELYN ROMINES | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Replaces check #600211 | 5300-000 | | 1,158.30 | 2,982,561.78 |
| 12/29/15 | 600365 | ANASTACIO ESCOBEDO | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,285.71 | 2,981,276.07 |
| 01/06/16 | 600366 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 1,651.47 | 2,979,624.60 |
| 02/01/16 | 600346 | ANITA JOHN | Interim distribution to claim 1346 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -664.10 | 2,980,288.70 |
| 02/01/16 | 600347 | MICHAEL D. INGRASSIA | Interim distribution to claim 1349 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -191.62 | 2,980,480.32 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $41,469.17 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 131

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/16 | 600350 | MARIBEL PEREZ | Interim distribution to claim 1392 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -49.11 | 2,980,529.43 |
| 02/01/16 | 600352 | ALVIN WOODARD | Interim distribution to claim 1432 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -667.95 | 2,981,197.38 |
| 02/01/16 | 600353 | DIANEY M. SERRANO | Interim distribution to claim 1460 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -817.59 | 2,982,014.97 |
| 02/01/16 | 600355 | TIMOTHY BOTH | Interim distribution to claim 1467 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -270.27 | 2,982,285.24 |
| 02/01/16 | 600358 | GEORGINA HINOJOSA | Interim distribution to claim 1530 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -279.43 | 2,982,564.67 |
| 02/02/16 | 600278 | ROBERT C. BROWN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] Reversal Stopped: check issued on 10/27/2015 | 5300-005 | | -1,564.43 | 2,984,129.10 |
| 02/02/16 | 600287 | AARON W. MCMILLION | Interim distribution to claim 15 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -379.93 | 2,984,509.03 |
| 02/02/16 | 600290 | LINDA ERWIN | Interim distribution to claim 463 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -1,677.02 | 2,986,186.05 |
| 02/02/16 | 600291 | BARBARA HUGHES | Interim distribution to claim 470 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -531.79 | 2,986,717.84 |

| | Page Subtotals: | $0.00 | -$6,237.52 |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | UNION BANK | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ******1941 CHECKING | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/16 | 600292 | RICKY D. STANLEY | Interim distribution to claim 481 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -449.49 | 2,987,167.33 |
| 02/02/16 | 600294 | GARY C. HICKMAN | Interim distribution to claim 608 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -302.44 | 2,987,469.77 |
| 02/02/16 | 600295 | CAROL A. REED | Interim distribution to claim 621 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -272.54 | 2,987,742.31 |
| 02/02/16 | 600297 | MELONIE BASINGER | Interim distribution to claim 628 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -190.09 | 2,987,932.40 |
| 02/02/16 | 600300 | RUSSELL D. KRETZSCHMAR | Interim distribution to claim 666 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -653.00 | 2,988,585.40 |
| 02/02/16 | 600304 | DARIUS A. CROSS | Interim distribution to claim 732 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -849.78 | 2,989,435.18 |
| 02/02/16 | 600305 | CARMEN MARTINEZ-CAMARGO | Interim distribution to claim 738 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -321.14 | 2,989,756.32 |
| 02/02/16 | 600306 | David Sanchez | Interim distribution to claim 762 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -257.40 | 2,990,013.72 |

| | | Page Subtotals: | $0.00 | -$3,295.88 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 133

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******1941 CHECKING | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/16 | 600307 | PEDRO M. FERNANDEZ | Interim distribution to claim 778 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -43.01 | 2,990,056.73 |
| 02/02/16 | 600311 | SANDRA L. FULLINGTON | Interim distribution to claim 812 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -364.87 | 2,990,421.60 |
| 02/02/16 | 600314 | SAN JUANITA J. FLORES | Interim distribution to claim 862 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -49.11 | 2,990,470.71 |
| 02/02/16 | 600318 | GARY WOODRUFF | Interim distribution to claim 908 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -536.32 | 2,991,007.03 |
| 02/02/16 | 600320 | BRENDA NIX | Interim distribution to claim 914 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -514.80 | 2,991,521.83 |
| 02/02/16 | 600322 | DOLORES ORTEGA | Interim distribution to claim 922 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -352.14 | 2,991,873.97 |
| 02/02/16 | 600323 | GREG MILLER | Interim distribution to claim 1020 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -234.99 | 2,992,108.96 |
| 02/02/16 | 600329 | SAMUEL SANCHEZ-PANTOJA | Interim distribution to claim 1099 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -321.75 | 2,992,430.71 |

| | | | Page Subtotals: | | $0.00 | -$2,416.99 |
|---|---|---|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/16 | 600330 | MARIA FLOREZ-GOMEZ | Interim distribution to claim 1106 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -49.11 | 2,992,479.82 |
| 02/02/16 | 600331 | ELDA FLORES | Interim distribution to claim 1108 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -386.10 | 2,992,865.92 |
| 02/02/16 | 600332 | JO ANN SMITH | Interim distribution to claim 1183 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -38.06 | 2,992,903.98 |
| 02/02/16 | 600333 | REBECCA J. MILLER | Interim distribution to claim 1191 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -785.54 | 2,993,689.52 |
| 02/02/16 | 600335 | SAMUEL SANCHEZ | Interim distribution to claim 1209 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -203.47 | 2,993,892.99 |
| 02/02/16 | 600336 | TOMAS LAGUER | Interim distribution to claim 1211 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -694.98 | 2,994,587.97 |
| 02/02/16 | 600339 | CAROLYN THOMAS | Interim distribution to claim 1262 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -265.89 | 2,994,853.86 |
| 02/02/16 | 600344 | JAMES SEGLER | Interim distribution to claim 1292 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal VOID - Cannot locate creditor (Original check date 12/23/15) Voided: check issued on 12/23/2015 | 5300-004 | | -2,992.27 | 2,997,846.13 |
| 02/02/16 | 600367 | Reliable | Invoices #WL059224 and #WL059225 dated 12/14/15 - Mail services | 2990-000 | | 85.28 | 2,997,760.85 |

|  | Page Subtotals: | $0.00 | -$5,330.14 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 135

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/20/16 | 600349 | CARL G. MCKINNEY | Interim distribution to claim 1364 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal Stopped: check issued on 12/23/2015 | 5300-005 | | -1,059.14 | 2,998,819.99 |
| 02/24/16 | 600368 | CARL G. MCKINNEY | Interim distribution to claim 1364 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 1,059.14 | 2,997,760.85 |
| 03/24/16 | | United States Treasury | 2005 941 Tax Refund | 5800-000 | | -12.01 | 2,997,772.86 |
| 03/26/16 | 600354 | RONNIE D. SCOTT | Interim distribution to claim 1462 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] Reversal Stopped: check issued on 12/23/2015 | 5300-005 | | -156.15 | 2,997,929.01 |
| 03/29/16 | 600369 | DENICE ROSS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,222.65 | 2,996,706.36 |
| 03/29/16 | 600370 | Martha J. Dunn | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,063.58 | 2,995,642.78 |
| 03/29/16 | 600371 | DON E. DODDS | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 533.38 | 2,995,109.40 |
| 03/29/16 | 600372 | MADRY, ROBERT C. | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 415.70 | 2,994,693.70 |
| 03/29/16 | 600373 | HENRY M. GREEN | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 257.40 | 2,994,436.30 |
| 03/29/16 | 600374 | Ricky D. Stanley | Interim distribution to claim 481 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 449.49 | 2,993,986.81 |
| 03/29/16 | 600375 | Carmen Martinez-Camargo | Interim distribution to claim 738 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 321.14 | 2,993,665.67 |
| 03/29/16 | | TRANSFER TO ACCT # XXXXXX2584 | Transfer of Funds to pay taxes | 9999-000 | | 10,000.00 | 2,983,665.67 |
| 04/26/16 | 600376 | GLORIA F. DRAYTON | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 285.73 | 2,983,379.94 |
| 04/26/16 | 600377 | KAREN A. FEGRE-SPANGENBERG | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 564.82 | 2,982,815.12 |
| 04/26/16 | 600378 | JOSEFINA F. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 619.54 | 2,982,195.58 |
| 04/26/16 | 600379 | PANFILO R. FERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 696.80 | 2,981,498.78 |
| 04/26/16 | 600380 | MARCHELL A. FRAZIER | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 669.03 | 2,980,829.75 |
| 06/01/16 | 600381 | Elda Flores | Interim distribution to claim 1108 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 386.10 | 2,980,443.65 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $17,317.20 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 136

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/16 | 600382 | DOLORES ORTEGA | Interim distribution to claim 922 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 352.14 | 2,980,091.51 |
| 08/02/16 | 600383 | RONNIE D. SCOTT | Interim distribution to claim 1462 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] REPLACES CHECK #600354 | 5300-000 | | 156.15 | 2,979,935.36 |
| 08/02/16 | 600384 | Jo Ann Smith | Interim distribution to claim 1183 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] REPLACES CHECK #600332 | 5300-000 | | 38.06 | 2,979,897.30 |
| 08/02/16 | 600385 | Linda F. Williams | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] REPLACES CHECK #600231 | 5300-000 | | 2,992.27 | 2,976,905.03 |
| 08/08/16 | 600386 | TERRY FAULKENBERRY | Interim distribution to claim 863 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 797.68 | 2,976,107.35 |
| 08/08/16 | 600387 | Isidro Melendrez | Interim distribution to claim 1006 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 872.65 | 2,975,234.70 |
| 08/08/16 | 600388 | MARIA CATLINA C. ALDABA | Interim distribution to claim 1098 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 190.48 | 2,975,044.22 |
| 08/08/16 | 600389 | CHARLENE BAUER | Interim distribution to claim 1145 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 2,992.27 | 2,972,051.95 |
| 08/08/16 | 600390 | JO ANN SMITH | Interim distribution to claim 1183 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 2,954.21 | 2,969,097.74 |
| 08/08/16 | 600391 | Tanya Manning | Interim distribution to claim 1231 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 647.17 | 2,968,450.57 |
| 08/08/16 | 600392 | Diann Robinson | Interim distribution to claim 1238 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 1,930.50 | 2,966,520.07 |
| 08/08/16 | 600393 | MICHAEL C. HOOD | Interim distribution to claim 1391 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 1,287.00 | 2,965,233.07 |
| 08/08/16 | 600394 | HILTON T. MORTON | Interim distribution to claim 1405 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 250.24 | 2,964,982.83 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $15,460.82 |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 137

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | UNION BANK |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/16 | 600395 | RONNIE D. SCOTT | Interim distribution to claim 1462 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 1,645.65 | 2,963,337.18 |
| 08/08/16 | 600396 | Michael Barnes | Interim distribution to claim 1479 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 341.05 | 2,962,996.13 |
| 08/08/16 | 600397 | BERNARD HIGH | Interim distribution to claim 1492 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 1,287.00 | 2,961,709.13 |
| 08/08/16 | 600398 | AN C. HOLLAND | Interim distribution to claim 1589 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 1,544.40 | 2,960,164.73 |
| 08/08/16 | 600399 | JO ANN SWAIN | Interim distribution to claim 1590 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 609.87 | 2,959,554.86 |
| 08/08/16 | 600400 | Sharon D. McCoy | Interim distribution to claim 1602 pursuant to Court Order dated 07/11/16 Authorizing Interim Distribution to Allowed Priority Wage Claims [D.I. 824] | 5300-000 | | 2,263.83 | 2,957,291.03 |
| 08/08/16 | | Internal Revenue Service | Distribution - MEDI | | | 883.92 | 2,956,407.11 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE                    $441.96 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER                    $441.96 | 5800-000 | | | |
| 08/08/16 | | Internal Revenue Service | Distribution - FICA | | | 3,779.54 | 2,952,627.57 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE                    $1,889.77 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER                    $1,889.77 | 5800-000 | | | |
| 08/08/16 | | Internal Revenue Service | Distribution - Federal Income Tax W/H | 5300-000 | | 8,534.47 | 2,944,093.10 |
| 08/08/16 | | Internal Revenue Service | Distribution - FUTA | 5800-000 | | 1,828.81 | 2,942,264.29 |
| 10/10/16 | 600401 | Thomas G. Ricksecker | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 2,992.27 | 2,939,272.02 |
| 10/10/16 | 600402 | Nickolette Eubanks | Final distribution to claim 1624 representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] | 5300-000 | | 1,449.13 | 2,937,822.89 |
| 10/10/16 | | TRANSFER TO ACCT # XXXXXX2584 | Transfer of Funds to Pay Taxes | 9999-000 | | 10,000.00 | 2,927,822.89 |
| 10/10/16 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] (FED W/H) | 5300-000 | | 630.54 | 2,927,192.35 |
| 10/10/16 | | Internal Revenue Service | Distribution - FICA | | | 279.24 | 2,926,913.11 |

| | | | | Page Subtotals: | $0.00 | $38,069.72 | |

**Exhibit 9**

Page: 138

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1941 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $139.62 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $139.62 | 5800-000 | | | |
| 10/10/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Check issued 10/10/2016 | 5800-000 | | 135.12 | 2,926,777.99 |
| 10/10/16 | | Internal Revenue Service | Distribution - MEDI | | | 65.30 | 2,926,712.69 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $32.65 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $32.65 | 5800-000 | | | |
| 10/27/16 | 600403 | WOODS, DAISY | Final distribution to Claim #1597 representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] Reversal Void - Entered in error Voided on 10/27/2016 | 5300-004 | | 772.20 | 2,925,940.49 |
| 10/27/16 | 600403 | WOODS, DAISY | Final distribution to Claim #1597 representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] Reversal Void - Entered in error Voided: check issued on 10/27/2016 | 5300-004 | | -772.20 | 2,926,712.69 |
| 10/27/16 | 600404 | DAISY WOODS | Final distribution to claim 1597 representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] | 5300-004 | | 772.20 | 2,925,940.49 |
| 10/27/16 | | Internal Revenue Service | Distribution - FICA | | | 148.80 | 2,925,791.69 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $74.40 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $74.40 | 5800-000 | | | |
| 10/27/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Check issued 10/27/2016 | 5800-000 | | 72.00 | 2,925,719.69 |
| 10/27/16 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 07/11/16 [D.I. 824] (FED W/H) | 5300-000 | | 336.00 | 2,925,383.69 |
| 10/27/16 | | Internal Revenue Service | Distribution - MEDI | | | 34.80 | 2,925,348.89 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $17.40 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $17.40 | 5800-000 | | | |
| 12/07/16 | 600405 | Miller Coffey Tate LLP | 2nd Interim Fee Application pursuant to Court Order dated 12/07/16 [D.I. 843] | | | 78,298.61 | 2,847,050.28 |
| | | Miller Coffey Tate LLP | Expenses $1,426.11 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $76,872.50 | 3310-000 | | | |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | $79,862.83 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/16 | 600406 | Bielli & Klauder, LLC | 2nd Interim Fee Application pursuant to Court Order dated 12/07/16 [D.I. 842] | | | 14,997.36 | 2,832,052.92 |
| | | Bielli & Klauder, LLC | Fees (2nd Interim) $13,296.00 | 3210-000 | | | |
| | | Bielli & Klauder, LLC | Expenses (2nd Interim) $1,701.36 | 3220-000 | | | |
| 01/12/17 | 600407 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 1,369.71 | 2,830,683.21 |
| 03/17/17 | 600408 | GEORGE L. JONES | Final distribution to claim 507 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 2,992.27 | 2,827,690.94 |
| 03/17/17 | 600409 | JIMMY L. CARTER | Final distribution to claim 513 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 1,348.78 | 2,826,342.16 |
| 03/17/17 | 600410 | Socorro Fraire | Final distribution to claim 514 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. 06/07/2017: VOID - Check Returned as Undeliverable Voided on 06/07/2017 | 5300-004 | | 675.94 | 2,825,666.22 |
| 03/17/17 | 600411 | MICHAEL MANNING | Final distribution to claim 541 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 918.91 | 2,824,747.31 |
| 03/17/17 | 600412 | GABRIEL SANCHEZ | Final distribution to claim 636 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 1,447.87 | 2,823,299.44 |
| 03/17/17 | 600413 | DAN E STUBBS | Final distribution to claim 676 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 633.20 | 2,822,666.24 |
| 03/17/17 | 600414 | PATSY SIMS | Final distribution to claim 726 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 823.03 | 2,821,843.21 |
| 03/17/17 | 600415 | WADE YOUNG | Final distribution to claim 734 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 596.26 | 2,821,246.95 |
| 03/17/17 | 600416 | CHRISTOPHER EALY | Final distribution to claim 1140 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 280.82 | 2,820,966.13 |
| 03/17/17 | 600417 | KENNETH JACKSON | Final distribution to claim 1394 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 2,992.27 | 2,817,973.86 |
| 03/17/17 | | Internal Revenue Service | Distribution - Federal Withholding | 5300-000 | | 5,530.11 | 2,812,443.75 |
| 03/17/17 | | Internal Revenue Service | Distribution - FUTA | 5800-000 | | 1,185.02 | 2,811,258.73 |
| 03/17/17 | | Internal Revenue Service | Distribution - Medicare Withholding and Employer Taxes | | | 572.82 | 2,810,685.91 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $286.41 | 5300-000 | | | |

| | Page Subtotals: | $0.00 | $36,364.37 |
|---|---|---|---|

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check/Ref # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $286.41 | 5800-000 | | | |
| 03/17/17 | | Internal Revenue Service | Distribution - FICA Withholding and Employer Taxes | | | 2,449.06 | 2,808,236.85 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $1,224.53 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $1,224.53 | 5800-000 | | | |
| 04/07/17 | 600418 | DEBBIE ORTEGA | Final distribution to claim 321 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 265.89 | 2,807,970.96 |
| 04/07/17 | 600419 | TAMMY PEERY | Final distribution to claim 439 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 925.99 | 2,807,044.97 |
| 04/07/17 | 600420 | E. LEE MOTE | Final distribution to claim 703 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 1,759.71 | 2,805,285.26 |
| 04/07/17 | 600421 | ROBERT W. STANGARONE | Final distribution to claim 1464 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 1,758.28 | 2,803,526.98 |
| 04/07/17 | 600422 | Omar J. Ramirez | Final distribution to claim 1619 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 697.55 | 2,802,829.43 |
| 04/07/17 | 600423 | RUDOLPH OZUNA | Final distribution to claim 1620 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 2,992.27 | 2,799,837.16 |
| 04/07/17 | | Internal Revenue Service | Distribution - MEDI | | | 378.56 | 2,799,458.60 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $189.28 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $189.28 | 5800-000 | | | |
| 04/07/17 | | Internal Revenue Service | Distribution - FUTA | 5800-000 | | 783.19 | 2,798,675.41 |
| 04/07/17 | | Internal Revenue Service | Distribution - FICA | | | 1,618.62 | 2,797,056.79 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $809.31 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $809.31 | 5800-000 | | | |
| 04/07/17 | | Internal Revenue Service | Distribution -FED W/H | 5300-000 | | 3,654.89 | 2,793,401.90 |
| 04/28/17 | 600424 | MARK A. FRANKS | Final distribution to claim 1490 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 1,014.79 | 2,792,387.11 |
| 04/28/17 | 600425 | Jeanette Jaszezurowski | Final distribution to claim 1548 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 972.37 | 2,791,414.74 |

| | Page Subtotals: | $0.00 | $19,271.17 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 141

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******1941 CHECKING |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | 600426 | Teresa Strickland | Final distribution to claim 1603 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 2,992.27 | 2,788,422.47 |
| 04/28/17 | 600427 | Sharon Lou Allison | Final distribution to claim 1608 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 803.08 | 2,787,619.39 |
| 04/28/17 | 600428 | Martin, Holly R. | Final distribution - claim #845 paid 100% pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 1,692.18 | 2,785,927.21 |
| 04/28/17 | | Internal Revenue Service | Distribution - FUTA | 5800-000 | | 539.16 | 2,785,388.05 |
| 04/28/17 | | Internal Revenue Service | Distribution - FICA | | | 1,114.28 | 2,784,273.77 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $557.14 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $557.14 | 5800-000 | | | |
| 04/28/17 | | Internal Revenue Service | Distribution - MEDI | | | 260.62 | 2,784,013.15 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $130.31 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $130.31 | 5800-000 | | | |
| 04/28/17 | | Internal Revenue Service | Distribution - FED W/H | 5300-000 | | 2,516.09 | 2,781,497.06 |
| 05/25/17 | 600429 | MARY D. RODRIGUEZ | Final distribution to claim 1497 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 418.27 | 2,781,078.79 |
| 05/25/17 | 600430 | Michael D. Ingrassia | Interim distribution to claim 1349 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 191.62 | 2,780,887.17 |
| 05/25/17 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. (FED W/H) | 5300-000 | | 182.00 | 2,780,705.17 |
| 05/25/17 | | Internal Revenue Service | Distribution - MEDI | | | 18.86 | 2,780,686.31 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $9.43 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $9.43 | 5800-000 | | | |
| 05/25/17 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. (FUTA) | 5800-000 | | 39.00 | 2,780,647.31 |
| 05/25/17 | | Internal Revenue Service | Distribution - FICA | | | 80.60 | 2,780,566.71 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $40.30 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $40.30 | 5800-000 | | | |

Page Subtotals: $0.00 $10,848.03

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 142

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1941 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/07/17 | 600410 | Socorro Fraire | Final distribution to claim 514 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. 06/07/2017: VOID - Check Returned as Undeliverable Voided: check issued on 03/17/2017 | 5300-004 | | -675.94 | 2,781,242.65 |
| 08/14/17 | 600431 | FRANKIE A. KENDRICKS | Interim distribution to claim 785 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 779.47 | 2,780,463.18 |
| 08/14/17 | 600432 | ROCKY CAMPBELL | Interim distribution to claim 1469 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 911.20 | 2,779,551.98 |
| 08/14/17 | 600433 | ANGELA RAMSEY | Interim distribution to claim 1475 representing a payment of 100.00 % pursuant to Court Order dated 02/17/2017 [D.I. 851]. | 5300-000 | | 169.31 | 2,779,382.67 |
| 08/14/17 | | Internal Revenue Service | Distribution - MEDI | | | 7.62 | 2,779,375.05 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $3.81 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $3.81 | 5800-000 | | | |
| 08/14/17 | | Internal Revenue Service | Distribution - FED W/H | 5300-000 | | 809.31 | 2,778,565.74 |
| 08/14/17 | | Internal Revenue Service | Distribution - FICA | | | 358.40 | 2,778,207.34 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $179.20 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $179.20 | 5800-000 | | | |
| 08/14/17 | | Internal Revenue Service | Distribution - MEDI | | | 76.18 | 2,778,131.16 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $38.09 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $38.09 | 5800-000 | | | |
| 08/14/17 | | Internal Revenue Service | Distribution - FUTA | 5800-000 | | 173.43 | 2,777,957.73 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 2,777,957.73 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 3,763,508.76 | 3,763,508.76 | $0.00 |
| Less: Bank Transfers/CDs | | 3,748,508.76 | 2,797,957.73 | |
| Subtotal | | 15,000.00 | 965,551.03 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $15,000.00 | $965,551.03 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 143

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1930 | Account #: | ******2584 TAX REFUND ACCOUNT |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/16 | | TRANSFER FROM ACCT # XXXXXX1941 | Transfer of Funds to pay taxes | 9999-000 | 10,000.00 | | 10,000.00 |
| 03/29/16 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Checks issued 03/29/2016 | | | 2,868.75 | 7,131.25 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $1,855.07 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $410.76 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $410.76 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $96.08 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $96.08 | 5800-000 | | | |
| 03/29/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Checks issued 03/29/2016 | 5800-000 | | 397.51 | 6,733.74 |
| 04/26/16 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Checks issued 04/26/2016 | | | 1,908.25 | 4,825.49 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $1,233.97 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $273.23 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $273.23 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $63.91 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $63.91 | 5800-000 | | | |
| 04/26/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Checks issued 04/26/2016 | 5800-000 | | 217.76 | 4,607.73 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 4,592.73 |
| 06/01/16 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Checks issued 06/01/2016 | | | 496.74 | 4,095.99 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $321.22 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $71.13 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $71.13 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $16.63 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $16.63 | 5800-000 | | | |

Page Subtotals: $10,000.00 $5,904.01

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 144

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******2584 TAX REFUND ACCOUNT | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Checks issued 06/01/2016 | 5800-000 | | 68.83 | 4,027.16 |
| 06/14/16 | | Union Bank | Bank Service Charge Refund | 2600-000 | | -15.00 | 4,042.16 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 4,027.16 |
| 08/05/16 | | Union Bank | Refund of Bank service charges | 2600-000 | | -15.00 | 4,042.16 |
| 08/05/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Checks issued 08/05/2016 | 5800-000 | | 297.11 | 3,745.05 |
| 08/05/16 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Checks issued 08/05/2016 | | | 2,144.17 | 1,600.88 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $1,386.51 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $307.02 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $307.02 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $71.81 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $71.81 | 5800-000 | | | |
| 10/10/16 | | TRANSFER FROM ACCT # XXXXXX1941 | Transfer of Funds | 9999-000 | 10,000.00 | | 11,600.88 |
| 10/10/16 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Check issued 10/10/2016 | | | 2,013.46 | 9,587.42 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $1,302.00 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $288.30 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $288.30 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $67.43 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $67.43 | 5800-000 | | | |
| 10/10/16 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Check issued 10/10/2016 | 5800-000 | | 279.00 | 9,308.42 |
| 01/24/17 | 601001 | Internal Revenue Service | Payment of FUTA due Form 940 2016 Void - Check issued for $0.00; Payment of FUTA due Form 940 2016 Reversal Void - check issued for $0.00 Voided on 01/24/2017 | 5800-004 | | 0.00 | 9,308.42 |
| 01/24/17 | 601001 | Internal Revenue Service | Payment of FUTA due Form 940 2016 Void - Check issued for $0.00; Payment of FUTA due Form 940 2016 Reversal Void - check issued for $0.00 Voided: check issued on 01/24/2017 | 5800-004 | | 0.00 | 9,308.42 |

| | | | | **Page Subtotals:** | **$10,000.00** | **$4,787.57** | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 145

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******2584 TAX REFUND ACCOUNT | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/17 | 601002 | Internal Revenue Service | Payment of FUTA due Form 940 2016 EIN: 04-3641930 | 5800-000 | | 46.67 | 9,261.75 |
| 04/28/17 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Check issued 04/28/2017 | | | 1,138.64 | 8,123.11 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $736.30 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $163.04 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $163.04 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $38.13 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $38.13 | 5800-000 | | | |
| 04/28/17 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Check issued 04/28/2017 | 5800-000 | | 157.78 | 7,965.33 |
| 05/25/17 | | Internal Revenue Service | EFTPS Wire: 940 Taxes for Check issued 05/25/2017 | 5800-000 | | 17.87 | 7,947.46 |
| 05/25/17 | | Internal Revenue Service | EFTPS Wire: 941 Taxes for Check issued 05/25/2017 | 5800-000 | | 128.94 | 7,818.52 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $83.38 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $18.46 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $18.46 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $4.32 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $4.32 | 5800-000 | | | |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 7,818.52 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 20,000.00 | 20,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 20,000.00 | 7,818.52 | |
| Subtotal | | 0.00 | 12,181.48 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $12,181.48 | |

# Form 2

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 2,777,957.73 | | 2,777,957.73 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,438.35 | 2,776,519.38 |
| 11/15/17 | 700001 | BETTY J. MOORER | Distribution payment - Dividend paid at 64.35% of $506.99; Claim # 1501 pursuant to Court Order dated 02/17/2017 [D.I. 851] | 5300-000 | | 326.25 | 2,776,193.13 |
| 11/15/17 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #FWH, FICAEE, MEDIEE, FICAER, MEDIER | | | 219.52 | 2,775,973.61 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $31.43 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $141.96 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $7.35 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $31.43 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $7.35 | 5800-000 | | | |
| 11/15/17 | | Internal Revenue Service - EFTPS – 940 | Distribution payment - Dividend paid at 100.00% of $30.42; Claim # FUTAER pursuant to Court Order dated 02/17/2017 [D.I. 851] | 5800-000 | | 30.42 | 2,775,943.19 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,773,066.48 |
| 12/11/17 | 700002 | Miller Coffey Tate LLP | 3rd Interim Fee App pursuant to Court Order dated 12/08/2017 [D.I. 877] | | | 80,927.85 | 2,692,138.63 |
| | | Miller Coffey Tate LLP | Fees (3rd Interim) $79,998.30 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (3rd Interim) $929.55 | 3320-000 | | | |
| 12/11/17 | 700003 | Bielli & Klauder, LLC | 3rd Interim Fee App pursuant to Court Order dated 12/08/2017 [D.I. 876] | | | 13,109.23 | 2,679,029.40 |
| | | Bielli & Klauder, LLC | Fees (3rd Interim) $12,036.50 | 3210-000 | | | |
| | | Bielli & Klauder, LLC | Expenses (3rd Interim) $1,072.73 | 3220-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,676,248.58 |
| 01/10/18 | 700004 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 948.68 | 2,675,299.90 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,672,135.52 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 2,669,450.59 |

Page Subtotals: $2,777,957.73 $108,507.14

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 147

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/18 | | To Account #******6566 | To transfer and close Tax Payment Account | 9999-000 | 7,818.52 | | 2,677,269.11 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,674,392.40 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,671,611.58 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,668,447.20 |
| 06/14/18 | 700005 | Miller Coffey Tate LLP | 4th Interim Fee App pursuant to Court Order dated 06/11/2018 [D.I. 914] | | | 23,638.63 | 2,644,808.57 |
| | | Miller Coffey Tate LLP | Fees (4th Interim) $23,176.95 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (4th Interim) $461.68 | 3320-000 | | | |
| 06/14/18 | 700006 | Bielli & Klauder, LLC | 4th Interim Fee App pursuant to Court Order dated 06/11/2018 [D.I. 915] | | | 25,977.67 | 2,618,830.90 |
| | | Bielli & Klauder, LLC | Fees - 4th Interim $25,457.00 | 3210-000 | | | |
| | | Bielli & Klauder, LLC | Expenses - 4th Interim $520.67 | 3220-000 | | | |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,616,050.08 |
| 07/06/18 | {24} | MONDELEZ GLOBAL LLC | Settlement of Litigation against Mondelez International, Inc. f/k/a Kraft Foods Group, Inc. pursuant to Court Order dated 06/11/2018 [D.I. 916] | 1249-000 | 100,000.00 | | 2,716,050.08 |
| 07/10/18 | 700007 | United States Treasury | 04-3641930 Form 4506 Request for Form 940 | 2990-000 | | 50.00 | 2,716,000.08 |
| 07/10/18 | 700008 | United States Treasury | 04-3641930 Form 4506 Request for Form 941 | 2990-000 | | 100.00 | 2,715,900.08 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,068.49 | 2,712,831.59 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,972.60 | 2,709,858.99 |
| 09/24/18 | | United States Treasury | Refund of Form 4506 Request for Form 941 (Check #700008 issued 07/10/18) | 2990-000 | | -100.00 | 2,709,958.99 |
| 09/24/18 | | United States Treasury | Refund of Form 4506 Request for Form 941 (Check #700007 issued 07/10/18) | 2990-000 | | -50.00 | 2,710,008.99 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,534.24 | 2,708,474.75 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,808.21 | 2,706,666.54 |
| 02/12/19 | 700009 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 805.84 | 2,705,860.70 |
| 04/19/19 | 700010 | ANITA JOHN | Interim distribution to claim 1346 representing a payment of 100.00 % pursuant to Court Order dated 11/17/15 [D.I. 797] | 5300-000 | | 664.10 | 2,705,196.60 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$107,818.52** | **$72,072.51** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ / Account Balance |
| 04/19/19 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #1346B: FWH, FICAEE, MEDIEE, FICAER, MEDIER | | | 446.84 | 2,704,749.76 |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $63.98 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $288.96 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $14.96 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $63.98 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $14.96 | 5800-000 | | | |
| 04/19/19 | | Internal Revenue Service - EFTPS – 940 | Claim #1346B: FUTAER pursuant to Court Order dated 02/17/2017 [D.I. 851] | 5800-000 | | 61.92 | 2,704,687.84 |
| 06/26/19 | 700011 | Atlantic Baking Group, Inc. | Transfer of funds from Bake-Line Group, LLC to Atlantic Baking Group, Inc. ("ABG") related to preference collections attributable to ABG pursuant to Court Order dated 06/24/2019 [D.I. 949] | | -198,746.83 | | 2,505,941.01 |
| | {19} | 05-50908 | Allegheny County Sanitary Authority dba Alcosan -$500.00 | 1241-000 | | | |
| | {19} | 05-50930 | Am-Gard, Inc. -$7,500.00 | 1241-000 | | | |
| | {19} | 05-50937 | Ammeraal Beltech Inc. -$997.08 | 1241-000 | | | |
| | {19} | 05-50939 | Applied Industrial Technologies, Inc. -$137.13 | 1241-000 | | | |
| | {19} | 05-30595 | Archer-Daniels Midland Company -$1,336.83 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Ashland Inc. dba Ashland Chemical Company -$1,512.92 | 1241-000 | | | |
| | {19} | 05-30598 | Barry Callebaut USA, Inc. -$1,687.98 | 1241-000 | | | |
| | {19} | 05-52471 | Baskin Livestock Inc. -$1,200.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Bearing Distributors, Inc. aka BDI -$4,867.38 | 1241-000 | | | |
| | {19} | 05-50987 | Brendan McEntee dba Cooks Natural Products -$10,618.00 | 1241-000 | | | |

**Page Subtotals:** -$198,746.83     $508.76

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 149

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | 05-50957 | Campbell Wrapper Corporation -$1,232.35 | 1241-000 | | | |
| | {19} | 05-52261 | Cargill Incorporated, d/b/a Cargill Refined Oils -$12,324.15 | 1241-000 | | | |
| | {19} | 05-50979 | Cliffside Corp. dba Cliffside Packaging, Inc. -$3,500.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Concentra Health Services, Inc. dba Concreta Medical Centers -$2,500.00 | 1241-000 | | | |
| | {19} | 05-51160 | Consolidated Electrical Distributors, Inc. -$1,999.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Dominion Peoples -$781.50 | 1241-000 | | | |
| | {19} | 05-51002 | Dzimiera Flour Co., Inc. -$750.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Evco Industries, Inc. -$500.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | FedEx Freight East, Inc. -$213.77 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Florida Crystals Corporation -$6,255.90 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Habasit Belting, Inc. -$31,748.39 | 1241-000 | | | |
| | {19} | 05-51019 | Herbert Tolmich -$1,000.00 | 1241-000 | | | |
| | {19} | 05-51023 | Horizon Coffee Service, Inc. -$2,500.00 | 1241-000 | | | |
| | {19} | 05-51026 | InLine Automation Group, LLC -$11,037.29 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Inter-American Foods, Inc. -$9,721.36 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Lloyd W. Aubry Co., Inc. -$23,794.38 | 1241-000 | | | |
| | {19} | 05-51145 | Lumber and Things Industries, Inc. -$13,600.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Markem Corporation -$54.45 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Matthews International Corporation -$6,700.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 150

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | 05-51169 | McCormick & Company, Incorporated<br>-$134.55 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Michigan Sugar Company dba Michigan Sugar Beet Growers, Inc.<br>-$5,000.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Michigan Sugar Company dba Monitor Sugar Company<br>-$14,485.76 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Montana Flour & Grains, Inc.<br>-$1,650.00 | 1241-000 | | | |
| | {19} | 05-51173 | Morton International, Inc.<br>-$2,692.06 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Packaging Corporation of America<br>-$10,500.00 | 1241-000 | | | |
| | {19} | 05-52262 | Packaging Products Corporation<br>-$1,914.48 | 1241-000 | | | |
| | {19} | 05-52484 | Paschall Truck Lines, Inc.<br>-$4,050.56 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Penn Telecom, Inc. aka North Pittsburgh Systems, Inc.<br>-$2,168.75 | 1241-000 | | | |
| | {19} | 05-51156 | Phil Mueller dba Minerva Cheese Factory<br>-$2,500.00 | 1241-000 | | | |
| | {19} | 05-52265 | Pliant Corporation<br>-$13,549.50 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | R / S Electric Corp.<br>-$2,981.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Rickey L. Woods, Inc. d/b/a Woods Fabrication<br>-$16,602.14 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | RJW Transport, Inc.<br>-$2,500.00 | 1241-000 | | | |
| | {19} | 05-51029 | Roadway Express, Inc.<br>-$327.89 | 1241-000 | | | |
| | {19} | 05-52264 | Rock-Tenn Company<br>-$19,332.10 | 1241-000 | | | |
| | {19} | 05-51205 | Ross Maintenance Products Co.<br>-$2,125.00 | 1241-000 | | | |
| | {19} | 05-51211 | Skidmore Sales & Distributing Co., Inc.<br>-$1,000.00 | 1241-000 | | | |

Page Subtotals: $0.00 $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 151

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | No Adv. Pro. No. | Strassburger, McKenna, Gutnick & Potter<br><br>-$11,750.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Sunshine Raisin Corporation dba National Raisin Company<br><br>-$326.97 | 1241-000 | | | |
| | {19} | 05-51192 | UGI Energy Services, Inc.<br><br>-$1,000.00 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Unifirst Corporation<br><br>-$2,308.23 | 1241-000 | | | |
| | {19} | 05-51032 | Univar USA, Inc.<br><br>-$3,923.28 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | Viobin U.S.A. Corporation<br><br>-$10,039.59 | 1241-000 | | | |
| | {19} | No Adv. Pro. No. | W.W. Grainger, Inc.<br><br>-$920.94 | 1241-000 | | | |
| | {19} | 05-51159 | Zilka & Company, LLC<br><br>-$786.50 | 1241-000 | | | |
| | | ASK FINANCIAL INC.<br>ASK FINANCIAL INC. | Collection Fees paid to ASK<br><br>$79,457.32 | 3210-000 | | | |
| | | DUANE MORRIS LLP<br>DUANE MORRIS LLP | Collection Fees paid to Duane Morris LLP (Includes fees related to The Mennel Milling Company; Adv. #05-52263)<br><br>$16,935.01 | 3210-000 | | | |
| 06/27/19 | {19} | Bake-Line Group Inc | PAYOR WAS ATLANTIC BAKING GROUP; Reversal of Transfer to Atlantic Baking Group Inc., 04-10105, of preference collections dated 05/07/2013 by M. Claybrooke. Reconciliation performed by Trustee Miller and approved per Court Order dated 06/24/2019 [D.I. 949] | 1241-000 | 312,319.28 | | 2,818,260.29 |
| 06/27/19 | 700012 | Miller Coffey Tate LLP | 5th Interim Fee App pursuant to Court Order dated 06/24/2019 [D.I. 951] | | | 38,986.57 | 2,779,273.72 |
| | | Miller Coffey Tate LLP | Fees - 5th Interim<br><br>$38,673.30 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 5th Interim<br><br>$313.27 | 3320-000 | | | |
| 06/27/19 | 700013 | Bielli & Klauder, LLC | 5th Interim Fee App pursuant to Court Order dated 06/24/2019 [D.I. 948] | | | 34,204.39 | 2,745,069.33 |
| | | Bielli & Klauder, LLC | Fees - 5th Interim<br><br>$33,597.50 | 3210-000 | | | |
| | | Bielli & Klauder, LLC | Expenses - 5th Interim<br><br>$606.89 | 3220-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$312,319.28** | **$73,190.96** |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 152

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/20 | 700014 | ROSA M. HERNANDEZ | Interim distribution pursuant to Court Order dated 05/06/2015 [D.I. 767] | 5300-000 | | 369.86 | 2,744,699.47 |
| 01/22/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for FWH, FICAEE, MEDIEE, FICAER, MEDIER for Claim #1241 pursuant to Court Order dated 05/06/2015 [D.I. 767] ; TRANSACTION PROCESSED 1/31/2020 | | | 212.67 | 2,744,486.80 |
| | | Internal Revenue Service - EFTPS - 941 | FED W/H $129.87 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-EE $33.55 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-EE $7.85 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA-ER $33.55 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI-ER $7.85 | 5800-000 | | | |
| 01/22/20 | | Internal Revenue Service - EFTPS - 940 | FUTAER for Claim #1241 pursuant to Court Order dated 05/06/2015 [D.I. 767]; TRANSACTION PROCESSED 1/31/2020 | 5800-000 | | 32.47 | 2,744,454.33 |
| 01/30/20 | 700015 | International Sureties, LTD. | 2020 Blanket Bond #016026389; Term: 01/01/2020 to 01/01/2021 | 2300-000 | | 1,562.20 | 2,742,892.13 |
| 03/26/20 | | Kraft Foods Group | Payment of secured claim #1547 offset by A/R due from Kraft Foods in complete satisfaction pursuant to Court Order dated 06/11/2018 [D.I. 916] | | 0.00 | | 2,742,892.13 |
| | {3} | Kraft Foods Group | A/R collections $614,470.40 | 1121-000 | | | |
| | | KRAFT FOODS NORTH AMERICA, INC Kraft Foods Group | Payment of Claim #1547 -$614,470.40 | 4210-000 | | | |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 2,192.06 | 2,740,700.07 |
| 10/28/20 | 700016 | ASK FINANCIAL INC. | Distribution payment - Claim #ASKFEE Dividend paid at 0.05% of $712,975.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 3210-000 | | 385.00 | 2,740,315.07 |
| 10/28/20 | 700017 | BIFFERATO GENTILOTTI BIDEN & BALICK | Distribution payment - Claim #BGBEXP Dividend paid at 1.07% of $357.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 3722-000 | | 3.84 | 2,740,311.23 |
| 10/28/20 | 700018 | Bielli & Klauder, LLC | Combined dividend payments for Claim #BKEXP, BKFEE | | | 12,022.60 | 2,728,288.63 |
| | | Bielli & Klauder, LLC | Claims Distribution - Thu, 09-03-2020 $274.10 | 3220-000 | | | |
| | | Bielli & Klauder, LLC | Claims Distribution - Thu, 09-03-2020 $11,748.50 | 3210-000 | | | |

| | | | | **Page Subtotals:** | **$0.00** | **$16,780.70** | |

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700019 | DUANE MORRIS LLP | Combined dividend payments for Claim #DMEXP, DMFEE | | | 51,584.78 | 2,676,703.85 |
| | | DUANE MORRIS LLP | Claims Distribution - Thu, 09-03-2020 $480.28 | 3220-000 | | | |
| | | DUANE MORRIS LLP | Claims Distribution - Thu, 09-03-2020 $51,104.50 | 3210-000 | | | |
| 10/28/20 | 700020 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $364,650.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 2100-000 | | 364,650.02 | 2,312,053.83 |
| 10/28/20 | 700021 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 17,403.48 | 2,294,650.35 |
| | | Miller Coffey Tate LLP | Claims Distribution - Thu, 09-03-2020 $208.40 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Thu, 09-03-2020 $17,195.08 | 3310-000 | | | |
| 10/28/20 | 700022 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $2,207.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 2200-000 | | 2,207.22 | 2,292,443.13 |
| 10/28/20 | 700023 | GE Capital Information Technology S | Distribution payment - Claim #1591 Dividend paid at 100.00% of $1,205.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 2990-000 | | 1,205.69 | 2,291,237.44 |
| 10/28/20 | 700024 | ALETA DILLARD | Distribution payment - Claim #DI855 Dividend paid at 68.35% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 820.20 | 2,290,417.24 |
| 10/28/20 | 700025 | James E. Baker | Distribution payment - Claim #KCC577 Dividend paid at 68.35% of $300.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 205.05 | 2,290,212.19 |
| 10/28/20 | 700026 | AARON W. MCMILLION | Combined dividend payments for Claim #15-2B, 15-2A Stopped on 02/01/2021 | | | 404.05 | 2,289,808.14 |
| | | AARON W. MCMILLION | Claims Distribution - Thu, 09-03-2020 $403.54 | 5300-005 | | | |
| | | AARON W. MCMILLION | Claims Distribution - Thu, 09-03-2020 $0.51 | 7100-005 | | | |
| 10/28/20 | 700027 | EVERS HEILIG INC. | Distribution payment - Claim #27 Dividend paid at 100.00% of $2,115.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 2,115.61 | 2,287,692.53 |
| 10/28/20 | 700028 | JESUS SANCHEZ | Distribution payment - Claim #311 Dividend paid at 68.35% of $1,547.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,057.85 | 2,286,634.68 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $441,653.95 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700029 | CHARLENE GRAY | Distribution payment - Claim #313 Dividend paid at 68.35% of $540.99 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2020 | 5300-005 | | 369.77 | 2,286,264.91 |
| 10/28/20 | 700030 | HOYL GRAHAM | Distribution payment - Claim #320 Dividend paid at 68.35% of $1,616.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,105.09 | 2,285,159.82 |
| 10/28/20 | 700031 | ANNA BURNS | Distribution payment - Claim #323 Dividend paid at 68.35% of $329.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 225.28 | 2,284,934.54 |
| 10/28/20 | 700032 | TANYA CHOATE | Distribution payment - Claim #426 Dividend paid at 68.35% of $1,652.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,129.69 | 2,283,804.85 |
| 10/28/20 | 700033 | DOYLE A. MASSENGILL | Distribution payment - Claim #427 Dividend paid at 68.35% of $886.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 5300-004 | | 605.96 | 2,283,198.89 |
| 10/28/20 | 700034 | FLORA A. EGELAND | Distribution payment - Claim #434 Dividend paid at 68.35% of $450.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 307.57 | 2,282,891.32 |
| 10/28/20 | 700035 | PERCY L. RICKS | Distribution payment - Claim #447 Dividend paid at 68.35% of $340.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 232.78 | 2,282,658.54 |
| 10/28/20 | 700036 | LINDA ERWIN | Distribution payment - Claim #463B Dividend paid at 68.35% of $2,606.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,781.27 | 2,280,877.27 |
| 10/28/20 | 700037 | BARBARA HUGHES | Distribution payment - Claim #470B Dividend paid at 68.35% of $826.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 564.84 | 2,280,312.43 |
| 10/28/20 | 700038 | OCIE D. WILSON | Distribution payment - Claim #471 Dividend paid at 68.35% of $800.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 546.80 | 2,279,765.63 |
| 10/28/20 | 700039 | CARLOS M. BYRD | Distribution payment - Claim #489 Dividend paid at 68.35% of $4,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2020 | 5300-005 | | 3,075.75 | 2,276,689.88 |
| 10/28/20 | 700040 | ALICIA A. AYALA | Distribution payment - Claim #501 Dividend paid at 68.35% of $324.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 221.45 | 2,276,468.43 |
| 10/28/20 | 700041 | EDWARD P. HARDY | Distribution payment - Claim #504 Dividend paid at 68.35% of $2,086.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 1,426.13 | 2,275,042.30 |

Page Subtotals: $0.00 $11,592.38

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 155

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700042 | JUNIES JONES | Distribution payment - Claim #506 Dividend paid at 68.35% of $585.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 399.85 | 2,274,642.45 |
| 10/28/20 | 700043 | NORMA S. VIAN | Distribution payment - Claim #508 Dividend paid at 68.35% of $206.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 141.21 | 2,274,501.24 |
| 10/28/20 | 700044 | Socorro Fraire | Distribution payment - Claim #514 Dividend paid at 64.35% of $1,050.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 675.94 | 2,273,825.30 |
| 10/28/20 | 700045 | LEROY SHIPLEY | Distribution payment - Claim #521 Dividend paid at 68.35% of $1,465.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,001.35 | 2,272,823.95 |
| 10/28/20 | 700046 | ELGAAEN-BOOTH & CO | Combined dividend payments for Claim #531-1, 531-2 Voided on 01/28/2021 | | | 4,846.22 | 2,267,977.73 |
| | | ELGAAEN-BOOTH & CO | Claims Distribution - Thu, 09-03-2020  $4,650.00 | 5300-004 | | | |
| | | ELGAAEN-BOOTH & CO | Claims Distribution - Thu, 09-03-2020  $196.22 | 7100-004 | | | |
| 10/28/20 | 700047 | EDNA DAVIS | Distribution payment - Claim #532 Dividend paid at 68.35% of $444.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 303.60 | 2,267,674.13 |
| 10/28/20 | 700048 | WANDA R. FOMBY | Distribution payment - Claim #586 Dividend paid at 68.35% of $634.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 433.42 | 2,267,240.71 |
| 10/28/20 | 700049 | BENNIE C. GRANT | Distribution payment - Claim #593 Dividend paid at 68.35% of $460.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 314.41 | 2,266,926.30 |
| 10/28/20 | 700050 | GARY C. HICKMAN | Distribution payment - Claim #608B Dividend paid at 68.35% of $470.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 321.24 | 2,266,605.06 |
| 10/28/20 | 700051 | Carol A. reed | Distribution payment - Claim #621B Dividend paid at 68.35% of $423.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 289.48 | 2,266,315.58 |
| 10/28/20 | 700052 | MELONIE BASINGER | Combined dividend payments for Claim #628B, 628A Voided on 01/28/2021 | | | 218.76 | 2,266,096.82 |
| | | MELONIE BASINGER | Claims Distribution - Thu, 09-03-2020  $201.91 | 5300-004 | | | |
| | | MELONIE BASINGER | Claims Distribution - Thu, 09-03-2020  $16.85 | 7100-004 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $8,945.48 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 156

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700053 | M. GUADALUPE SANCHEZ | Distribution payment - Claim #631 Dividend paid at 68.35% of $248.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 169.66 | 2,265,927.16 |
| 10/28/20 | 700054 | RICHARD E. SHINN | Distribution payment - Claim #646 Dividend paid at 68.35% of $1,385.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 946.72 | 2,264,980.44 |
| 10/28/20 | 700055 | JORGE L. MATIAS | Distribution payment - Claim #649 Dividend paid at 68.35% of $1,342.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 917.87 | 2,264,062.57 |
| 10/28/20 | 700056 | RUSSELL D. KRETZSCHMAR | Distribution payment - Claim #666B Dividend paid at 68.35% of $1,014.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 693.59 | 2,263,368.98 |
| 10/28/20 | 700057 | JENNY L. EHRET | Distribution payment - Claim #681 Dividend paid at 68.35% of $600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 410.10 | 2,262,958.88 |
| 10/28/20 | 700058 | PAULA D. GARNER | Distribution payment - Claim #697 Dividend paid at 68.35% of $337.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 230.78 | 2,262,728.10 |
| 10/28/20 | 700059 | CORRINE O. BROWN | Distribution payment - Claim #699 Dividend paid at 68.35% of $603.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 412.51 | 2,262,315.59 |
| 10/28/20 | 700060 | ALFONZO SNEED | Distribution payment - Claim #701 Dividend paid at 68.35% of $1,100.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 751.85 | 2,261,563.74 |
| 10/28/20 | 700061 | LYNETTE M. NEIMEYER | Distribution payment - Claim #708 Dividend paid at 68.35% of $64.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 43.78 | 2,261,519.96 |
| 10/28/20 | 700062 | TOMMY SHIPLEY | Distribution payment - Claim #719 Dividend paid at 68.35% of $1,014.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 693.12 | 2,260,826.84 |
| 10/28/20 | 700063 | TOMMY L. DAVIS | Distribution payment - Claim #725 Dividend paid at 68.35% of $943.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 645.08 | 2,260,181.76 |
| 10/28/20 | 700064 | DARIUS A. CROSS | Distribution payment - Claim #732B Dividend paid at 68.35% of $1,320.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 902.61 | 2,259,279.15 |
| 10/28/20 | 700065 | JO BUCKALOO | Distribution payment - Claim #735 Dividend paid at 68.35% of $2,158.97 CLAIM TRANSFERRED AFTER CHECK PRINTED Voided on 11/12/2020 | | | 1,475.65 | 2,257,803.50 |

| | | | | Page Subtotals: | $0.00 | $8,293.32 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 157

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700066 | David Sanchez | Distribution payment - Claim #762B Dividend paid at 68.35% of $400.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 273.40 | 2,257,530.10 |
| 10/28/20 | 700067 | JOSEPH PULLEN | Distribution payment - Claim #766 Dividend paid at 68.35% of $2,109.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,441.74 | 2,256,088.36 |
| 10/28/20 | 700068 | TARA WHITE | Distribution payment - Claim #773 Dividend paid at 68.35% of $784.43 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 536.17 | 2,255,552.19 |
| 10/28/20 | 700069 | CHERYL WITCHER | Distribution payment - Claim #774 Dividend paid at 68.35% of $804.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 549.67 | 2,255,002.52 |
| 10/28/20 | 700070 | PEDRO M. FERNANDEZ | Combined dividend payments for Claim #778B, 778A Voided on 01/28/2021 | | | 54.49 | 2,254,948.03 |
| | | PEDRO M. FERNANDEZ | Claims Distribution - Thu, 09-03-2020 $45.69 | 5300-004 | | | |
| | | PEDRO M. FERNANDEZ | Claims Distribution - Thu, 09-03-2020 $8.80 | 7100-004 | | | |
| 10/28/20 | 700071 | TIMOTHY L. WITCHER | Distribution payment - Claim #786 Dividend paid at 68.35% of $1,297.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 887.03 | 2,254,061.00 |
| 10/28/20 | 700072 | JM Investment Trust | Combined dividend payments for Claim #807p, 807u | | | 3,203.10 | 2,250,857.90 |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-000 | | | |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $24.83 | 7100-000 | | | |
| 10/28/20 | 700073 | SANDRA L. FULLINGTON | Distribution payment - Claim #812B Dividend paid at 68.35% of $567.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 387.55 | 2,250,470.35 |
| 10/28/20 | 700074 | EDDIE A. HILL | Distribution payment - Claim #844 Dividend paid at 68.35% of $1,744.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,192.27 | 2,249,278.08 |
| 10/28/20 | 700075 | ROBERT C. BROWN | Combined dividend payments for Claim #848A, 848B Voided on 01/28/2021 | | | 1,695.39 | 2,247,582.69 |
| | | ROBERT C. BROWN | Claims Distribution - Thu, 09-03-2020 $1,661.68 | 5300-004 | | | |

| | Page Subtotals: | $0.00 | $10,220.81 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 158

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | ROBERT C. BROWN | Claims Distribution - Thu, 09-03-2020 $33.71 | 7100-004 | | | |
| 10/28/20 | 700076 | CATHERINE L. MCDONALD | Distribution payment - Claim #852 Dividend paid at 68.35% of $504.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 344.48 | 2,247,238.21 |
| 10/28/20 | 700077 | JOSE F. DUENAS | Distribution payment - Claim #856 Dividend paid at 68.35% of $313.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 214.41 | 2,247,023.80 |
| 10/28/20 | 700078 | SHERRY F. PHILLIPS-MUELLER | Distribution payment - Claim #861 Dividend paid at 68.35% of $437.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 298.82 | 2,246,724.98 |
| 10/28/20 | 700079 | SAN JUANITA J. FLORES | Combined dividend payments for Claim #862B, 862A Voided on 01/28/2021 | | | 57.54 | 2,246,667.44 |
| | | SAN JUANITA J. FLORES | Claims Distribution - Thu, 09-03-2020 $52.16 | 5300-004 | | | |
| | | SAN JUANITA J. FLORES | Claims Distribution - Thu, 09-03-2020 $5.38 | 7100-004 | | | |
| 10/28/20 | 700080 | URBANO GOMEZ | Distribution payment - Claim #871 Dividend paid at 68.35% of $2,161.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,477.31 | 2,245,190.13 |
| 10/28/20 | 700081 | JEWELL F. HENRY | Distribution payment - Claim #897 Dividend paid at 68.35% of $818.88 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 559.71 | 2,244,630.42 |
| 10/28/20 | 700082 | BRENDA K. POOL | Distribution payment - Claim #904 Dividend paid at 68.35% of $437.76 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 299.21 | 2,244,331.21 |
| 10/28/20 | 700083 | GARY WOODRUFF | Distribution payment - Claim #908B Dividend paid at 68.35% of $833.43 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 569.66 | 2,243,761.55 |
| 10/28/20 | 700084 | LAURA A. EPPERSON | Distribution payment - Claim #912 Dividend paid at 68.35% of $826.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 564.84 | 2,243,196.71 |
| 10/28/20 | 700085 | BRENDA NIX | Distribution payment - Claim #914B Dividend paid at 68.35% of $800.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 546.80 | 2,242,649.91 |
| 10/28/20 | 700086 | BARBARA MIS | Distribution payment - Claim #915 Dividend paid at 68.35% of $2,376.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 1,624.46 | 2,241,025.45 |

| | | Page Subtotals: | $0.00 | $6,557.24 |
|---|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700087 | VIOLA PEERY | Distribution payment - Claim #917 Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 282.42 | 2,240,743.03 |
| 10/28/20 | 700088 | JOHNNA HARRIS | Distribution payment - Claim #945 Dividend paid at 68.35% of $1,752.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,197.50 | 2,239,545.53 |
| 10/28/20 | 700089 | DANNY L. SPROUSE | Distribution payment - Claim #970 Dividend paid at 68.35% of $743.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 507.98 | 2,239,037.55 |
| 10/28/20 | 700090 | MARY A. FAULKENBERRY | Combined dividend payments for Claim #974A, 974B Voided on 01/28/2021 | | | 3,191.67 | 2,235,845.88 |
| | | MARY A. FAULKENBERRY | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-004 | | | |
| | | MARY A. FAULKENBERRY | Claims Distribution - Thu, 09-03-2020 $13.40 | 7100-004 | | | |
| 10/28/20 | 700091 | PHILLIP N. GRIFFITH | Distribution payment - Claim #976 Dividend paid at 68.35% of $785.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 536.55 | 2,235,309.33 |
| 10/28/20 | 700092 | Billy Taylor | Combined dividend payments for Claim #999A, 999B Stopped on 02/01/2021 | | | 3,213.45 | 2,232,095.88 |
| | | Billy Taylor | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-005 | | | |
| | | Billy Taylor | Claims Distribution - Thu, 09-03-2020 $35.18 | 7100-005 | | | |
| 10/28/20 | 700093 | MARTIN GAYTON | Distribution payment - Claim #1003 Dividend paid at 68.35% of $841.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 574.95 | 2,231,520.93 |
| 10/28/20 | 700094 | JANNETTE ROSARI LUGO | Combined dividend payments for Claim #1018A, 1018B Stopped on 02/01/2021 | | | 408.55 | 2,231,112.38 |
| | | JANNETTE ROSARI LUGO | Claims Distribution - Thu, 09-03-2020 $402.33 | 5300-005 | | | |
| | | JANNETTE ROSARI LUGO | Claims Distribution - Thu, 09-03-2020 $6.22 | 7100-005 | | | |
| 10/28/20 | 700095 | GREG MILLER | Combined dividend payments for Claim #1020B, 1020A | | | 260.42 | 2,230,851.96 |
| | | GREG MILLER | Claims Distribution - Thu, 09-03-2020 $249.60 | 5300-000 | | | |

| | | Page Subtotals: | $0.00 | $10,173.49 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 160

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | GREG MILLER | Claims Distribution - Thu, 09-03-2020<br><br>$10.82 | 7100-000 | | | |
| 10/28/20 | 700096 | RICKEY L. SELF | Distribution payment - Claim #1027 Dividend paid at 68.35% of $1,523.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,041.10 | 2,229,810.86 |
| 10/28/20 | 700097 | JAMES C. GOODNER | Distribution payment - Claim #1040 Dividend paid at 68.35% of $410.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 280.82 | 2,229,530.04 |
| 10/28/20 | 700098 | EDWIN C. LUNDIEN | Combined dividend payments for Claim #1053A, 1053B Voided on 01/28/2021 | | | 488.29 | 2,229,041.75 |
| | | EDWIN C. LUNDIEN | Claims Distribution - Thu, 09-03-2020<br><br>$438.60 | 5300-004 | | | |
| | | EDWIN C. LUNDIEN | Claims Distribution - Thu, 09-03-2020<br><br>$49.69 | 7100-004 | | | |
| 10/28/20 | 700099 | RODRICK DIGGS | Distribution payment - Claim #1063 Dividend paid at 68.35% of $2,537.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,734.19 | 2,227,307.56 |
| 10/28/20 | 700100 | BRANDI CARLILE | Distribution payment - Claim #1064 Dividend paid at 68.35% of $900.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 615.15 | 2,226,692.41 |
| 10/28/20 | 700101 | STEVEN L. SMITH | Combined dividend payments for Claim #1075A, 1075B Voided on 01/28/2021 | | | 3,205.41 | 2,223,487.00 |
| | | STEVEN L. SMITH | Claims Distribution - Thu, 09-03-2020<br><br>$3,178.27 | 5300-004 | | | |
| | | STEVEN L. SMITH | Claims Distribution - Thu, 09-03-2020<br><br>$27.14 | 7100-004 | | | |
| 10/28/20 | 700102 | CORLISS REECE | Distribution payment - Claim #1076 Dividend paid at 68.35% of $1,931.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,320.33 | 2,222,166.67 |
| 10/28/20 | 700103 | ELSA REECE | Distribution payment - Claim #1088 Dividend paid at 68.35% of $404.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 276.13 | 2,221,890.54 |
| 10/28/20 | 700104 | VUNITA G. PETERSON | Distribution payment - Claim #1093 Dividend paid at 68.36% of $82.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 56.49 | 2,221,834.05 |
| 10/28/20 | 700105 | DAXA M. DESAI | Distribution payment - Claim #1095 Dividend paid at 68.35% of $819.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 560.24 | 2,221,273.81 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$9,578.15** |

Exhibit 9

Page: 161

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700106 | JEFFREY REECE | Distribution payment - Claim #1097 Dividend paid at 68.35% of $1,499.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,024.56 | 2,220,249.25 |
| 10/28/20 | 700107 | SAMUEL SANCHEZ-PANTOJA | Distribution payment - Claim #1099B Dividend paid at 68.35% of $500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 341.75 | 2,219,907.50 |
| 10/28/20 | 700108 | MARIA FLOREZ-GOMEZ | Distribution payment - Claim #1106B Dividend paid at 68.34% of $76.32 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 52.16 | 2,219,855.34 |
| 10/28/20 | 700109 | FELICIANO SANCHEZ | Distribution payment - Claim #1109 Dividend paid at 68.35% of $1,240.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 847.54 | 2,219,007.80 |
| 10/28/20 | 700110 | CLAUDIA MORENO | Distribution payment - Claim #1123 Dividend paid at 68.35% of $269.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 184.32 | 2,218,823.48 |
| 10/28/20 | 700111 | DANIEL M. HAYNES | Distribution payment - Claim #1129 Dividend paid at 68.35% of $1,304.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 891.79 | 2,217,931.69 |
| 10/28/20 | 700112 | MICHAEL R. SAWLSVILLE | Combined dividend payments for Claim #1165A, 1165B Stopped on 02/01/2021 | | | 778.59 | 2,217,153.10 |
| | | MICHAEL R. SAWLSVILLE | Claims Distribution - Thu, 09-03-2020 $751.30 | 5300-005 | | | |
| | | MICHAEL R. SAWLSVILLE | Claims Distribution - Thu, 09-03-2020 $27.29 | 7100-005 | | | |
| 10/28/20 | 700113 | PATRICE K. FISHER | Combined dividend payments for Claim #1175A, 1175B Voided on 01/28/2021 | | | 2,096.73 | 2,215,056.37 |
| | | PATRICE K. FISHER | Claims Distribution - Thu, 09-03-2020 $1,948.65 | 5300-004 | | | |
| | | PATRICE K. FISHER | Claims Distribution - Thu, 09-03-2020 $148.08 | 7100-004 | | | |
| 10/28/20 | 700114 | RANDY BRINTLE | Distribution payment - Claim #1176 Dividend paid at 68.35% of $1,443.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 986.92 | 2,214,069.45 |
| 10/28/20 | 700115 | JACOB L. JARNIGAN | Distribution payment - Claim #1179 Dividend paid at 68.35% of $400.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 273.40 | 2,213,796.05 |
| 10/28/20 | 700116 | WARREN JENNINGS | Distribution payment - Claim #1184-2 Dividend paid at 68.35% of $1,380.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 943.23 | 2,212,852.82 |

| | Page Subtotals: | $0.00 | $8,420.99 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 162

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700117 | CAROL BRALLEY | Distribution payment - Claim #1190 Dividend paid at 68.35% of $766.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 |  | 523.80 | 2,212,329.02 |
| 10/28/20 | 700118 | REBECCA J. MILLER | Distribution payment - Claim #1191B Dividend paid at 68.35% of $1,220.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 |  | 834.37 | 2,211,494.65 |
| 10/28/20 | 700119 | REBECCA NED | Distribution payment - Claim #1192 Dividend paid at 68.35% of $904.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 |  | 617.88 | 2,210,876.77 |
| 10/28/20 | 700120 | KENNETH E. HARKELROAD | Distribution payment - Claim #1198 Dividend paid at 68.35% of $1,274.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 |  | 870.87 | 2,210,005.90 |
| 10/28/20 | 700121 | SAMUEL SANCHEZ | Distribution payment - Claim #1209B Dividend paid at 68.35% of $316.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 |  | 216.12 | 2,209,789.78 |
| 10/28/20 | 700122 | CHARLES H. ALEXANDER | Distribution payment - Claim #1210 Dividend paid at 68.35% of $854.12 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 |  | 583.79 | 2,209,205.99 |
| 10/28/20 | 700123 | TOMAS LAGUER | Distribution payment - Claim #1211B Dividend paid at 68.35% of $1,080.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 |  | 738.18 | 2,208,467.81 |
| 10/28/20 | 700124 | VICKIE FLETCHER | Distribution payment - Claim #1213 Dividend paid at 68.35% of $965.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 |  | 659.58 | 2,207,808.23 |
| 10/28/20 | 700125 | LORI S. WRIGHT | Distribution payment - Claim #1217 Dividend paid at 68.35% of $1,927.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 |  | 1,317.57 | 2,206,490.66 |
| 10/28/20 | 700126 | JANICE JONES | Distribution payment - Claim #1220 Dividend paid at 68.35% of $1,049.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 |  | 717.07 | 2,205,773.59 |
| 10/28/20 | 700127 | ELIZABETH RAMOS | Distribution payment - Claim #1223 Dividend paid at 68.35% of $660.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 |  | 451.11 | 2,205,322.48 |
| 10/28/20 | 700128 | WILLIAM C. BRANCH | Distribution payment - Claim #1232 Dividend paid at 68.35% of $858.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 |  | 586.86 | 2,204,735.62 |
| 10/28/20 | 700129 | ROSA M. SALAS | Distribution payment - Claim #1259-2 Dividend paid at 68.35% of $1,680.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 |  | 1,148.28 | 2,203,587.34 |

|  |  | Page Subtotals: | $0.00 | $9,265.48 |
|---|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10/1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 163

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/20 | 700130 | TERRI GILIO | Distribution payment - Claim #1260 Dividend paid at 68.35% of $826.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 564.84 | 2,203,022.50 |
| 10/28/20 | 700131 | JAMES M. MULHOLLAND | Combined dividend payments for Claim #1261-1, 1261-2 Stopped on 02/01/2021 | | | 3,199.55 | 2,199,822.95 |
| | | JAMES M. MULHOLLAND | Claims Distribution - Thu, 09-03-2020<br><br>$3,178.27 | 5300-005 | | | |
| | | JAMES M. MULHOLLAND | Claims Distribution - Thu, 09-03-2020<br><br>$21.28 | 7100-005 | | | |
| 10/28/20 | 700132 | CAROLYN THOMAS | Distribution payment - Claim #1262B Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 282.42 | 2,199,540.53 |
| 10/28/20 | 700133 | C. G. Heintz, Inc. | Combined dividend payments for Claim #1270-1, 1270-2 Voided on 01/28/2021 | | | 4,714.41 | 2,194,826.12 |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020<br><br>$4,650.00 | 5300-004 | | | |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020<br><br>$64.41 | 7100-004 | | | |
| 10/28/20 | 700134 | COREY OUSLEY | Combined dividend payments for Claim #1273A, 1273B Stopped on 02/01/2021 | | | 632.19 | 2,194,193.93 |
| | | COREY OUSLEY | Claims Distribution - Thu, 09-03-2020<br><br>$615.42 | 5300-005 | | | |
| | | COREY OUSLEY | Claims Distribution - Thu, 09-03-2020<br><br>$16.77 | 7100-005 | | | |
| 10/28/20 | 700135 | JAMES SEGLER | Combined dividend payments for Claim #1292B, 1292A CLAIM TRANSFERRED AFTER CHECK PRINTED Voided on 11/12/2020 | | | 3,206.49 | 2,190,987.44 |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020<br><br>$3,178.27 | 5300-004 | | | |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020<br><br>$28.22 | 7100-004 | | | |
| 10/28/20 | 700136 | MARLA JACKSON | Distribution payment - Claim #1299 Dividend paid at 68.35% of $665.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 454.91 | 2,190,532.53 |
| 10/28/20 | 700137 | STANLEY JACKSON | Distribution payment - Claim #1302B Dividend paid at 68.35% of $705.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 482.23 | 2,190,050.30 |

| | | | Page Subtotals: | | $0.00 | $13,537.04 | |
|---|---|---|---|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700138 | JASON S. SHELL | Distribution payment - Claim #1372 Dividend paid at 68.35% of $1,207.23 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 825.14 | 2,189,225.16 |
| 10/28/20 | 700139 | LEE WRIGHT | Distribution payment - Claim #1384 Dividend paid at 68.35% of $448.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 306.20 | 2,188,918.96 |
| 10/28/20 | 700140 | MARIBEL PEREZ | Distribution payment - Claim #1392B Dividend paid at 68.34% of $76.32 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 52.16 | 2,188,866.80 |
| 10/28/20 | 700141 | SANTIAGO A. VILLAREAL | Distribution payment - Claim #1396 Dividend paid at 68.35% of $876.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 598.75 | 2,188,268.05 |
| 10/28/20 | 700142 | EVIR QUINTANA | Distribution payment - Claim #1397 Dividend paid at 68.35% of $756.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 516.73 | 2,187,751.32 |
| 10/28/20 | 700143 | OSCAR D. LEE | Distribution payment - Claim #1399 Dividend paid at 68.35% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 820.20 | 2,186,931.12 |
| 10/28/20 | 700144 | KENNETH D. TEMPLIN | Combined dividend payments for Claim #1418A, 1418B LOST IN MAIL Stopped on 12/08/2020 | | | 3,230.66 | 2,183,700.46 |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-005 | | | |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $52.39 | 7100-005 | | | |
| 10/28/20 | 700145 | EVELYN JOHNSON | Distribution payment - Claim #1421 Dividend paid at 68.35% of $721.49 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 493.14 | 2,183,207.32 |
| 10/28/20 | 700146 | BARBRA A. ANDERSON | Distribution payment - Claim #1427 Dividend paid at 68.35% of $2,235.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 1,528.11 | 2,181,679.21 |
| 10/28/20 | 700147 | LISA WILSON | Distribution payment - Claim #1430 Dividend paid at 68.35% of $433.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 296.44 | 2,181,382.77 |
| 10/28/20 | 700148 | ALVIN WOODARD | Distribution payment - Claim #1432B Dividend paid at 68.35% of $1,038.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 709.47 | 2,180,673.30 |
| 10/28/20 | 700149 | SHARON L. CUNNINGHAM | Combined dividend payments for Claim #1447A, 1447B | | | 146.38 | 2,180,526.92 |

|  |  | Page Subtotals: | $0.00 | $9,523.38 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 165

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SHARON L. CUNNINGHAM | Claims Distribution - Thu, 09-03-2020 $22.66 | 5300-000 | | | |
| | | SHARON L. CUNNINGHAM | Claims Distribution - Thu, 09-03-2020 $123.72 | 7100-000 | | | |
| 10/28/20 | 700150 | DIANEY M. SERRANO | Distribution payment - Claim #1460 Dividend paid at 68.35% of $1,270.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 868.41 | 2,179,658.51 |
| 10/28/20 | 700151 | TIMOTHY BOTH | Distribution payment - Claim #1467B Dividend paid at 68.35% of $420.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] STALE-DATED (CK RETURNED AFTER STOP PAYMENT) Stopped on 02/01/2021 | 5300-005 | | 287.07 | 2,179,371.44 |
| 10/28/20 | 700152 | DAWN MONROE | Distribution payment - Claim #1478 Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 282.42 | 2,179,089.02 |
| 10/28/20 | 700153 | RAQUEL V. MATA | Distribution payment - Claim #1480 Dividend paid at 68.35% of $1,419.62 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 970.31 | 2,178,118.71 |
| 10/28/20 | 700154 | DEANA L. GOFORTH | Distribution payment - Claim #1488 Dividend paid at 68.34% of $64.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 43.74 | 2,178,074.97 |
| 10/28/20 | 700155 | MELVIN FROST | Distribution payment - Claim #1503 Dividend paid at 68.35% of $1,035.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 707.83 | 2,177,367.14 |
| 10/28/20 | 700156 | OSVALDO ANTONIO JIMENEZ-ANAYA | Distribution payment - Claim #1529 Dividend paid at 68.35% of $3,672.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 2,509.82 | 2,174,857.32 |
| 10/28/20 | 700157 | GEORGINA HINOJOSA | Distribution payment - Claim #1530B Dividend paid at 68.35% of $434.23 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 5300-004 | | 296.79 | 2,174,560.53 |
| 10/28/20 | 700158 | Sherrie L. Benton | Distribution payment - Claim #1588 Dividend paid at 68.35% of $4,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 3,178.27 | 2,171,382.26 |
| 10/28/20 | 700159 | Fred Wesson | Distribution payment - Claim #1593P Dividend paid at 68.35% of $4,620.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 3,157.77 | 2,168,224.49 |
| 10/28/20 | 700160 | Brenda G. Marshall | Distribution payment - Claim #1605-2 Dividend paid at 68.35% of $978.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 668.98 | 2,167,555.51 |
| 10/28/20 | 700161 | George A. Finch, Jr. | Distribution payment - Claim #1606 Dividend paid at 68.35% of $1,600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,093.60 | 2,166,461.91 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $14,065.01 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 166

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/28/20 | 700162 | Crystal Cohee | Distribution payment - Claim #1607 Dividend paid at 68.34% of $10.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 7.06 | 2,166,454.85 |
| 10/28/20 | 700163 | Mary Smith (Bateman) | Distribution payment - Claim #1610 Dividend paid at 68.35% of $4,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 3,075.75 | 2,163,379.10 |
| 10/28/20 | 700164 | Tony M. Thurman, Jr. | Distribution payment - Claim #1612P Dividend paid at 68.35% of $4,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 3,178.27 | 2,160,200.83 |
| 10/28/20 | 700165 | JM Investment Trust | Distribution payment - Claim #1618 Dividend paid at 68.35% of $2,080.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,421.68 | 2,158,779.15 |
| 10/28/20 | 700166 | Kristin Sue Cain | Distribution payment - Claim #1622 Dividend paid at 68.35% of $1,776.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,213.90 | 2,157,565.25 |
| 10/28/20 | 700167 | Mary Ann Alexander | Distribution payment - Claim #1623P Dividend paid at 68.35% of $4,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 5300-005 | | 3,178.27 | 2,154,386.98 |
| 10/28/20 | 700168 | COMMONWEALTH OF PENNSYLVANIA | Distribution payment - Claim #1549 Dividend paid at 100.00% of $53,803.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5800-000 | | 53,803.75 | 2,100,583.23 |
| 10/28/20 | 700169 | Constellation NewEnergy Inc. | Distribution payment - Claim #KCC571 Dividend paid at 1.82% of $19,120.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 347.24 | 2,100,235.99 |
| 10/28/20 | 700170 | Argo Partners | Distribution payment - Claim #KCC574 Dividend paid at 1.82% of $12,813.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 232.70 | 2,100,003.29 |
| 10/28/20 | 700171 | Pinellas County Utilities | Distribution payment - Claim #KCC575 Dividend paid at 1.82% of $2,578.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] SATISFIED Voided on 01/11/2021 | 7100-004 | | 46.83 | 2,099,956.46 |
| 10/28/20 | 700172 | Sanitation Dist No. 1 - FT. Wright | Distribution payment - Claim #KCC576 Dividend paid at 1.82% of $3,122.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 56.71 | 2,099,899.75 |
| 10/28/20 | 700173 | Three G Services Inc. | Distribution payment - Claim #KCC578 Dividend paid at 1.82% of $12,054.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 218.92 | 2,099,680.83 |
| 10/28/20 | 700174 | Distribution Market Advantage, Inc. | Distribution payment - Claim #KCC579 Dividend paid at 1.82% of $23,700.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 430.42 | 2,099,250.41 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $67,211.50 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700175 | C. Robert Leikam and R. Kip Leikam | Distribution payment - Claim #KCC580 Dividend paid at 1.82% of $5,281.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 95.93 | 2,099,154.48 |
| 10/28/20 | 700176 | MATHESON TRI-GAS | Distribution payment - Claim #1 Dividend paid at 1.82% of $1,167.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 21.20 | 2,099,133.28 |
| 10/28/20 | 700177 | LANDSTAR RANGER, INC | Distribution payment - Claim #3 Dividend paid at 1.82% of $47,378.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 860.44 | 2,098,272.84 |
| 10/28/20 | 700178 | OFFICETEAM | Distribution payment - Claim #4 Dividend paid at 1.82% of $4,981.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 90.48 | 2,098,182.36 |
| 10/28/20 | 700179 | MORTON SALT COMPANY | Distribution payment - Claim #8 Dividend paid at 1.82% of $2,182.46 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 39.64 | 2,098,142.72 |
| 10/28/20 | 700180 | LOGISCO DBA CENTRAL TERMINAL | Distribution payment - Claim #9B Dividend paid at 1.82% of $24,706.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 448.69 | 2,097,694.03 |
| 10/28/20 | 700181 | Linda Riley | Distribution payment - Claim #10B Dividend paid at 1.24% of $6,441.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 79.96 | 2,097,614.07 |
| 10/28/20 | 700182 | SFI LOGISTICS, INC | Distribution payment - Claim #11 Dividend paid at 1.82% of $3,494.16 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 63.46 | 2,097,550.61 |
| 10/28/20 | 700183 | GREGORY WEISKOPF | Distribution payment - Claim #14A Dividend paid at 1.24% of $47,629.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 591.23 | 2,096,959.38 |
| 10/28/20 | 700184 | CITY OF CHATTANOOGA | Distribution payment - Claim #18u Dividend paid at 1.82% of $23,505.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] SATISFIED Voided on 01/11/2021 | 7100-004 | | 426.89 | 2,096,532.49 |
| 10/28/20 | 700185 | IBM CORPORATION | Distribution payment - Claim #21 Dividend paid at 1.82% of $72,985.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,325.51 | 2,095,206.98 |
| 10/28/20 | 700186 | MSC INDUSTRIAL SUPPLY | Combined dividend payments for Claim #28, 73, 74 Stopped on 02/01/2021 | | | 19.59 | 2,095,187.39 |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020 $4.45 | 7100-005 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020 $13.41 | 7100-005 | | | |

| | | | | Page Subtotals: | $0.00 | $4,063.02 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 168

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020<br><br>$1.73 | 7100-005 | | | |
| 10/28/20 | 700187 | AVAYA, INC. | Distribution payment - Claim #34 Dividend paid at 1.82% of $6,428.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 116.74 | 2,095,070.65 |
| 10/28/20 | 700188 | CERIDIAN BENEFITS | Distribution payment - Claim #40B Dividend paid at 1.82% of $1,898.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 34.47 | 2,095,036.18 |
| 10/28/20 | 700189 | CSC | Distribution payment - Claim #42 Dividend paid at 1.82% of $1,284.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 23.32 | 2,095,012.86 |
| 10/28/20 | 700190 | GREAT AMERICA LEASING CORP. | Distribution payment - Claim #43 Dividend paid at 1.82% of $28,325.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 514.42 | 2,094,498.44 |
| 10/28/20 | 700191 | CDW COMPUTER CENTERS | Distribution payment - Claim #51 Dividend paid at 1.82% of $5,427.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 98.57 | 2,094,399.87 |
| 10/28/20 | 700192 | NMHG FINANCIAL SERVICES INC | Distribution payment - Claim #52 Dividend paid at 1.82% of $2,738.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 49.73 | 2,094,350.14 |
| 10/28/20 | 700193 | GEORGIA-PACIFIC CORPORATION | Distribution payment - Claim #53 Dividend paid at 1.82% of $98,526.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,789.35 | 2,092,560.79 |
| 10/28/20 | 700194 | MID-SOUTH MARKETING | Distribution payment - Claim #54 Dividend paid at 1.82% of $2,870.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 52.14 | 2,092,508.65 |
| 10/28/20 | 700195 | TMP WORLDWIDE | Distribution payment - Claim #60 Dividend paid at 1.82% of $305.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 5.54 | 2,092,503.11 |
| 10/28/20 | 700196 | COFACE NORTH AMERICA | Distribution payment - Claim #62 Dividend paid at 1.82% of $410,486.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 7,454.90 | 2,085,048.21 |
| 10/28/20 | 700197 | United States Fire Insurance Company | Distribution payment - Claim #63 Dividend paid at 1.82% of $400,707.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/29/2021 | 7100-004 | | 7,277.29 | 2,077,770.92 |
| 10/28/20 | 700198 | CARAUSTAR KINGSTON SPRINGS | Distribution payment - Claim #64 Dividend paid at 1.82% of $826,005.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 15,001.18 | 2,062,769.74 |
| 10/28/20 | 700199 | GIANT EAGLE INC | Distribution payment - Claim #66B Dividend paid at 1.82% of $2,443.96 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 44.39 | 2,062,725.35 |

| | | | Page Subtotals: | | $0.00 | $32,462.04 | |

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700200 | ABF FREIGHT SYSTEM, INC. | Distribution payment - Claim #68 Dividend paid at 1.82% of $37,581.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 682.52 | 2,062,042.83 |
| 10/28/20 | 700201 | WELLS FARGO FINANCIAL LEASING | Distribution payment - Claim #70 Dividend paid at 1.82% of $36,723.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 666.94 | 2,061,375.89 |
| 10/28/20 | 700202 | CON-WAY TRANSPORTATION | Distribution payment - Claim #76 Dividend paid at 1.82% of $7,587.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 137.79 | 2,061,238.10 |
| 10/28/20 | 700203 | DALE THROGMARTIN DBA DALE'S SUPERET | Distribution payment - Claim #79B Dividend paid at 1.82% of $4,887.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 88.75 | 2,061,149.35 |
| 10/28/20 | 700204 | Ramsey Electric Supply Co. | Combined dividend payments for Claim #85, 87 CHECK RECEIVED AFTER STOP Stopped on 02/01/2021 | | | 271.74 | 2,060,877.61 |
| | | Ramsey Electric Supply Co. | Claims Distribution - Thu, 09-03-2020 $236.38 | 7100-005 | | | |
| | | Ramsey Electric Supply Co. | Claims Distribution - Thu, 09-03-2020 $35.36 | 7100-005 | | | |
| 10/28/20 | 700205 | WAL-MART STORES, INC. | Distribution payment - Claim #86 Dividend paid at 1.82% of $637.88 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 11.58 | 2,060,866.03 |
| 10/28/20 | 700206 | MONTOLA GROWERS, INC. | Distribution payment - Claim #88 Dividend paid at 1.82% of $110,032.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,998.32 | 2,058,867.71 |
| 10/28/20 | 700207 | Argo Partners | Distribution payment - Claim #90B Dividend paid at 1.82% of $250,311.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 4,545.94 | 2,054,321.77 |
| 10/28/20 | 700208 | THE REVERE GROUP, LIMITED, INC. | Distribution payment - Claim #91B Dividend paid at 1.82% of $41,422.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 752.28 | 2,053,569.49 |
| 10/28/20 | 700209 | Arkansas Childrens Hospital | Combined dividend payments for Claim #93, 94, 95, 96 | | | 231.21 | 2,053,338.28 |
| | | Arkansas Childrens Hospital | Claims Distribution - Thu, 09-03-2020 $227.57 | 7100-000 | | | |
| | | Arkansas Childrens Hospital | Claims Distribution - Thu, 09-03-2020 $1.42 | 7100-000 | | | |
| | | Arkansas Childrens Hospital | Claims Distribution - Thu, 09-03-2020 $1.80 | 7100-000 | | | |

| | | Page Subtotals: | $0.00 | $9,387.07 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 170

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | Arkansas Childrens Hospital | Claims Distribution - Thu, 09-03-2020<br><br>$0.42 | 7100-000 | | | |
| 10/28/20 | 700210 | DOLLARLAND, INC. ET AL | Distribution payment - Claim #98 Dividend paid at 1.82% of $15,505.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] OUT OF BUSINESS Voided on 12/28/2020 | 7100-004 | | 281.59 | 2,053,056.69 |
| 10/28/20 | 700211 | PENNPAC | Distribution payment - Claim #275 Dividend paid at 1.82% of $16,342.81 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-004 | | 296.80 | 2,052,759.89 |
| 10/28/20 | 700212 | AUTOMATIONDIRECT. COM | Distribution payment - Claim #276 Dividend paid at 1.82% of $603.97 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 10.97 | 2,052,748.92 |
| 10/28/20 | 700213 | J. M. SWANK CO A DIV OF CONAGRA FOO | Distribution payment - Claim #277 Dividend paid at 1.82% of $59,597.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,082.36 | 2,051,666.56 |
| 10/28/20 | 700214 | SOUTHERN GRAPHIC SYSTEMS INC | Distribution payment - Claim #278 Dividend paid at 1.82% of $16,252.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 295.16 | 2,051,371.40 |
| 10/28/20 | 700215 | Hartford Life and Accident Insuranc | Distribution payment - Claim #280B Dividend paid at 1.82% of $13,491.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 245.02 | 2,051,126.38 |
| 10/28/20 | 700216 | COLE- PARKER INSTRUMENT CO | Distribution payment - Claim #281 Dividend paid at 1.82% of $638.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 11.59 | 2,051,114.79 |
| 10/28/20 | 700217 | GSC Partners CDO Fund LP, II | Distribution payment - Claim #283 Dividend paid at 1.82% of $20,702,152.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 375,974.48 | 1,675,140.31 |
| 10/28/20 | 700218 | GSC Partners CDO Fund LP | Distribution payment - Claim #287 Dividend paid at 1.82% of $20,702,152.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 375,974.48 | 1,299,165.83 |
| 10/28/20 | 700219 | GSC Partners CDO Fund LP, III | Distribution payment - Claim #290 Dividend paid at 1.82% of $15,526,614.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 281,980.86 | 1,017,184.97 |
| 10/28/20 | 700220 | DIAGRAPH MSP | Distribution payment - Claim #292 Dividend paid at 1.82% of $1,417.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 25.75 | 1,017,159.22 |
| 10/28/20 | 700221 | CRST Van Expedited | Combined dividend payments for Claim #294, 297 | | | 785.28 | 1,016,373.94 |
| | | CRST Van Expedited | Claims Distribution - Thu, 09-03-2020<br><br>$760.37 | 7100-000 | | | |
| | | CRST Van Expedited | Claims Distribution - Thu, 09-03-2020<br><br>$24.91 | 7100-000 | | | |

| | | | Page Subtotals: | | $0.00 | $1,036,964.34 | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10/1/2010) | ! - transaction has not been cleared |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700222 | RALPH MCCULLOGH | Distribution payment - Claim #299 Dividend paid at 1.82% of $1,945.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 35.32 | 1,016,338.62 |
| 10/28/20 | 700223 | STERLING COMMERCE AMERICAS INC | Distribution payment - Claim #302 Dividend paid at 1.82% of $1,391.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 25.26 | 1,016,313.36 |
| 10/28/20 | 700224 | HARCROSS CHEMICALS | Distribution payment - Claim #303 Dividend paid at 1.82% of $1,360.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 24.70 | 1,016,288.66 |
| 10/28/20 | 700225 | ULINE | Distribution payment - Claim #304 Dividend paid at 1.82% of $592.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 10.76 | 1,016,277.90 |
| 10/28/20 | 700226 | CERIDIAN CORPORATION | Distribution payment - Claim #305 Dividend paid at 1.82% of $1,597.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 29.02 | 1,016,248.88 |
| 10/28/20 | 700227 | ADVANTAGE TRANSPORTATION | Distribution payment - Claim #306 Dividend paid at 1.82% of $18,999.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 345.04 | 1,015,903.84 |
| 10/28/20 | 700228 | HILLCREST ANESTHESIA | Distribution payment - Claim #307 Dividend paid at 1.82% of $480.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 8.72 | 1,015,895.12 |
| 10/28/20 | 700229 | CURTIS JOHNSON | Distribution payment - Claim #319 Dividend paid at 1.82% of $1,779.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 32.31 | 1,015,862.81 |
| 10/28/20 | 700230 | JANTEC | Distribution payment - Claim #327 Dividend paid at 1.82% of $5,513.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 100.14 | 1,015,762.67 |
| 10/28/20 | 700231 | INDUSTRIAL WELDING | Distribution payment - Claim #328 Dividend paid at 1.82% of $1,025.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 18.62 | 1,015,744.05 |
| 10/28/20 | 700232 | STANDARD TOOL & DIE | Distribution payment - Claim #329 Dividend paid at 1.82% of $507.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 9.22 | 1,015,734.83 |
| 10/28/20 | 700233 | INDUSTRIAL ELECTRONIC SUPPLY INC | Distribution payment - Claim #330 Dividend paid at 1.82% of $611.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 11.10 | 1,015,723.73 |
| 10/28/20 | 700234 | DANIEL LABEL PRINTING, INC | Distribution payment - Claim #331 Dividend paid at 1.82% of $16,629.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 302.01 | 1,015,421.72 |
| 10/28/20 | 700235 | IGA, INC | Distribution payment - Claim #332 Dividend paid at 1.82% of $11,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 208.85 | 1,015,212.87 |

| | | | | Page Subtotals: | $0.00 | $1,161.07 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 172

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700236 | CONTROL DYNAMICS INC | Distribution payment - Claim #334 Dividend paid at 1.82% of $592.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 10.75 | 1,015,202.12 |
| 10/28/20 | 700237 | PURITY DRINKING WATED | Distribution payment - Claim #335 Dividend paid at 1.82% of $1,009.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 18.33 | 1,015,183.79 |
| 10/28/20 | 700238 | WIXON FONTAROME, INC. | Distribution payment - Claim #337 Dividend paid at 1.82% of $3,943.76 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 71.62 | 1,015,112.17 |
| 10/28/20 | 700239 | SEARCH'N | Distribution payment - Claim #338 Dividend paid at 1.82% of $432.32 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 7.85 | 1,015,104.32 |
| 10/28/20 | 700240 | DIXIE INDUSTRIAL SERVICE INC | Distribution payment - Claim #339 Dividend paid at 1.82% of $902.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 16.40 | 1,015,087.92 |
| 10/28/20 | 700241 | NETWORK MARKETING & SALES, INC | Distribution payment - Claim #341 Dividend paid at 1.82% of $5,238.99 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 95.15 | 1,014,992.77 |
| 10/28/20 | 700242 | MOTHER MURPHYS | Distribution payment - Claim #342 Dividend paid at 1.82% of $10,980.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 199.41 | 1,014,793.36 |
| 10/28/20 | 700243 | DAYMON WORLDWIDE INC. | Distribution payment - Claim #343 Dividend paid at 1.82% of $345,279.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] CHECK RETURNED AFTER STOP Stopped on 02/01/2021 | 7100-005 | | 6,270.67 | 1,008,522.69 |
| 10/28/20 | 700244 | RICHLAND ORGANICS , INC | Distribution payment - Claim #344 Dividend paid at 1.82% of $144,145.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 2,617.84 | 1,005,904.85 |
| 10/28/20 | 700245 | P & J BROKERAGE | Distribution payment - Claim #345B Dividend paid at 1.82% of $2,154.86 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 39.13 | 1,005,865.72 |
| 10/28/20 | 700246 | BILLY D COX LEASING | Distribution payment - Claim #346 Dividend paid at 1.82% of $18,235.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 331.18 | 1,005,534.54 |
| 10/28/20 | 700247 | INDUSTRIAL SUPPLY SOLUTIONS | Distribution payment - Claim #349 Dividend paid at 1.82% of $14,539.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 264.06 | 1,005,270.48 |
| 10/28/20 | 700248 | CELLO WRAP | Distribution payment - Claim #350 Dividend paid at 1.82% of $163,383.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 2,967.24 | 1,002,303.24 |

Page Subtotals: $0.00 $12,909.63

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700249 | ROSEMONT CATERING CO, INC | Distribution payment - Claim #352 Dividend paid at 1.82% of $1,588.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 28.85 | 1,002,274.39 |
| 10/28/20 | 700250 | AMERICAN CHOCOLATE MOULD | Distribution payment - Claim #353 Dividend paid at 1.82% of $342.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 6.21 | 1,002,268.18 |
| 10/28/20 | 700251 | METROPOLITAN TRUCKING INC | Distribution payment - Claim #355 Dividend paid at 1.82% of $10,344.54 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 187.87 | 1,002,080.31 |
| 10/28/20 | 700252 | CITICAPITAL TRAILER RENTAL | Distribution payment - Claim #357 Dividend paid at 1.82% of $5,748.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 104.39 | 1,001,975.92 |
| 10/28/20 | 700253 | RAZOR CHEMICAL CO INC | Distribution payment - Claim #359 Dividend paid at 1.82% of $426.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 7.75 | 1,001,968.17 |
| 10/28/20 | 700254 | UNIFORMS OF AMERICA | Distribution payment - Claim #360 Dividend paid at 1.82% of $5,042.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 91.58 | 1,001,876.59 |
| 10/28/20 | 700255 | BROWER EQUIPMENT | Distribution payment - Claim #366 Dividend paid at 1.82% of $3,739.51 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 67.91 | 1,001,808.68 |
| 10/28/20 | 700256 | E. T. INDUSTRIAL | Distribution payment - Claim #367 Dividend paid at 1.82% of $408.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 7.41 | 1,001,801.27 |
| 10/28/20 | 700257 | MOMAR | Distribution payment - Claim #368 Dividend paid at 1.82% of $435.37 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 7.91 | 1,001,793.36 |
| 10/28/20 | 700258 | BUTTON'S AUTO ELEC SUPPLY | Distribution payment - Claim #371 Dividend paid at 1.82% of $1,213.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 22.04 | 1,001,771.32 |
| 10/28/20 | 700259 | North Little Rock Electric | Combined dividend payments for Claim #372, 373, 374B | | | 193.82 | 1,001,577.50 |
| | | North Little Rock Electric | Claims Distribution - Thu, 09-03-2020 $160.09 | 7100-000 | | | |
| | | North Little Rock Electric | Claims Distribution - Thu, 09-03-2020 $0.79 | 7100-000 | | | |
| | | North Little Rock Electric | Claims Distribution - Thu, 09-03-2020 $32.94 | 7100-000 | | | |
| 10/28/20 | 700260 | CLIFF SOPER CO INC | Distribution payment - Claim #377 Dividend paid at 1.82% of $2,076.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 37.71 | 1,001,539.79 |
| | | | **Page Subtotals:** | | $0.00 | $763.45 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 174

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700261 | INTERSTATE VENDING, INC. | Distribution payment - Claim #379B Dividend paid at 1.82% of $820.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 14.91 | 1,001,524.88 |
| 10/28/20 | 700262 | COMPRESSED AIR SYSTEMS | Distribution payment - Claim #380 Dividend paid at 1.82% of $2,850.28 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 51.76 | 1,001,473.12 |
| 10/28/20 | 700263 | PRESTIGE SALES CO INC | Distribution payment - Claim #381 Dividend paid at 1.82% of $733.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 13.33 | 1,001,459.79 |
| 10/28/20 | 700264 | ACE REFRIGERATION | Distribution payment - Claim #384 Dividend paid at 1.82% of $600.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 10.90 | 1,001,448.89 |
| 10/28/20 | 700265 | AMERICAN ENGRAVING COMPANY | Distribution payment - Claim #386 Dividend paid at 1.82% of $7,095.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 128.85 | 1,001,320.04 |
| 10/28/20 | 700266 | SEYFARTH SHAW | Distribution payment - Claim #387 Dividend paid at 1.82% of $14,214.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 258.16 | 1,001,061.88 |
| 10/28/20 | 700267 | INDUSTRIAL SCALES | Distribution payment - Claim #389 Dividend paid at 1.82% of $9,711.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 176.38 | 1,000,885.50 |
| 10/28/20 | 700268 | KERR PAPER & SUPPLY | Distribution payment - Claim #390 Dividend paid at 1.82% of $5,472.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 99.38 | 1,000,786.12 |
| 10/28/20 | 700269 | DOLPHIN PRODUCTS | Distribution payment - Claim #391 Dividend paid at 1.82% of $1,590.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 28.89 | 1,000,757.23 |
| 10/28/20 | 700270 | MARSH MICRO SYSTEMS | Distribution payment - Claim #396 Dividend paid at 1.82% of $8,671.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 157.48 | 1,000,599.75 |
| 10/28/20 | 700271 | ARDMORE ELECTRIC SUPPLY | Distribution payment - Claim #398 Dividend paid at 1.82% of $7,416.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 134.70 | 1,000,465.05 |
| 10/28/20 | 700272 | TENNESSEE VALLEY ICE COMPANY | Distribution payment - Claim #399 Dividend paid at 1.82% of $8,300.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 150.74 | 1,000,314.31 |
| 10/28/20 | 700273 | S P I POLYOLS INC | Distribution payment - Claim #401 Dividend paid at 1.82% of $82,865.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 1,504.92 | 998,809.39 |
| 10/28/20 | 700274 | ROCKFORD INDUSTRIAL WELDING | Distribution payment - Claim #402 Dividend paid at 1.82% of $982.96 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 17.85 | 998,791.54 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $2,748.25 |

**Exhibit 9**

Page: 175

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700275 | NATIONAL RAISIN COMPANY | Distribution payment - Claim #403 Dividend paid at 1.82% of $21,092.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 383.05 | 998,408.49 |
| 10/28/20 | 700276 | HARRIS ACE HARDWARE | Distribution payment - Claim #406 Dividend paid at 1.82% of $457.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.31 | 998,400.18 |
| 10/28/20 | 700277 | David Harkey | Distribution payment - Claim #407-2 Dividend paid at 1.24% of $9,783.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 121.44 | 998,278.74 |
| 10/28/20 | 700278 | MIGUEL FLORES | Distribution payment - Claim #408 Dividend paid at 1.82% of $800.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14.53 | 998,264.21 |
| 10/28/20 | 700279 | SHARON A. GILBERT | Combined dividend payments for Claim #410B, 410C Voided on 01/28/2021 | | | 95.73 | 998,168.48 |
| | | SHARON A. GILBERT | Claims Distribution - Thu, 09-03-2020 $85.65 | 7100-004 | | | |
| | | SHARON A. GILBERT | Claims Distribution - Thu, 09-03-2020 $10.08 | 7100-004 | | | |
| 10/28/20 | 700280 | GLASS OPERATING GROUP, LLC | Distribution payment - Claim #413 Dividend paid at 1.82% of $363.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6.60 | 998,161.88 |
| 10/28/20 | 700281 | WHOOPS TRANSPORT, INC. | Distribution payment - Claim #416 Dividend paid at 1.82% of $6,975.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 126.67 | 998,035.21 |
| 10/28/20 | 700282 | LINDA HARRIS | Distribution payment - Claim #418B Dividend paid at 1.82% of $300.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 5.45 | 998,029.76 |
| 10/28/20 | 700283 | FERGUSON ENTERPRISES | Distribution payment - Claim #423 Dividend paid at 1.82% of $330.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6.00 | 998,023.76 |
| 10/28/20 | 700284 | MONTANA FLOUR | Distribution payment - Claim #425 Dividend paid at 1.82% of $3,005.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 54.57 | 997,969.19 |
| 10/28/20 | 700285 | D-A-C LABELS | Distribution payment - Claim #430 Dividend paid at 1.82% of $765.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 13.90 | 997,955.29 |
| 10/28/20 | 700286 | WALTER A. WOOD SUPPLY CO. INC | Distribution payment - Claim #437 Dividend paid at 1.82% of $1,109.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 20.15 | 997,935.14 |
| 10/28/20 | 700287 | SHAWNEE MILLING CO | Distribution payment - Claim #438 Dividend paid at 1.82% of $3,825.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 69.47 | 997,865.67 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $925.87 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700288 | CHEEKS WEST COAST | Distribution payment - Claim #443B Dividend paid at 1.82% of $15,121.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 274.62 | 997,591.05 |
| 10/28/20 | 700289 | JEFFREY L. WILLIS | Distribution payment - Claim #444B Dividend paid at 1.24% of $4,476.94 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 55.57 | 997,535.48 |
| 10/28/20 | 700290 | PHOENIX FOODS, INC. | Distribution payment - Claim #448B Dividend paid at 1.82% of $24,164.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 438.85 | 997,096.63 |
| 10/28/20 | 700291 | PRINTPACK, INC. | Distribution payment - Claim #449 Dividend paid at 1.82% of $15,060.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 273.52 | 996,823.11 |
| 10/28/20 | 700292 | D. L. LIBBY, INC | Distribution payment - Claim #450 Dividend paid at 1.82% of $27,032.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 490.93 | 996,332.18 |
| 10/28/20 | 700293 | KEATHLY-PATTERSON ELECTRIC | Distribution payment - Claim #451 Dividend paid at 1.82% of $977.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 17.76 | 996,314.42 |
| 10/28/20 | 700294 | FRED WESSON | Distribution payment - Claim #452B Dividend paid at 1.24% of $4,611.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 57.24 | 996,257.18 |
| 10/28/20 | 700295 | H & H ENTERPRISES, INC. | Distribution payment - Claim #454 Dividend paid at 1.82% of $1,450.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 26.33 | 996,230.85 |
| 10/28/20 | 700296 | SWEETENER SUPPLY CORP. | Distribution payment - Claim #457 Dividend paid at 1.82% of $2,989.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 54.28 | 996,176.57 |
| 10/28/20 | 700297 | TIC GUMS | Distribution payment - Claim #459 Dividend paid at 1.82% of $814.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 14.79 | 996,161.78 |
| 10/28/20 | 700298 | BAKER SALES & MARKETING INC | Distribution payment - Claim #462B Dividend paid at 1.82% of $18,945.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 344.07 | 995,817.71 |
| 10/28/20 | 700299 | CONSOLIDATED PLASTICS CO | Distribution payment - Claim #464 Dividend paid at 1.82% of $457.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 8.30 | 995,809.41 |
| 10/28/20 | 700300 | FIBRE CONVERTERS | Distribution payment - Claim #465 Dividend paid at 1.82% of $19,203.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 348.75 | 995,460.66 |
| 10/28/20 | 700301 | MULTI - PLASTICS, INC. | Distribution payment - Claim #472 Dividend paid at 1.82% of $912.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 16.58 | 995,444.08 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $2,421.59 |

Exhibit 9

Page: 177

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700302 | FISHER & PHILLIPS LLP | Distribution payment - Claim #474 Dividend paid at 1.82% of $589.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 10.71 | 995,433.37 |
| 10/28/20 | 700303 | CARL ERIC JOHNSON , INC | Distribution payment - Claim #478 Dividend paid at 1.82% of $24,572.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 446.26 | 994,987.11 |
| 10/28/20 | 700304 | COLOR ASSOCIATES | Distribution payment - Claim #479 Dividend paid at 1.82% of $36,895.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 670.05 | 994,317.06 |
| 10/28/20 | 700305 | SKIDMORE SALES | Distribution payment - Claim #482 Dividend paid at 1.82% of $5,828.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 105.85 | 994,211.21 |
| 10/28/20 | 700306 | FITZGERALD EQUIPMENT CO | Distribution payment - Claim #483 Dividend paid at 1.82% of $11,738.28 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 213.18 | 993,998.03 |
| 10/28/20 | 700307 | Archer Daniels Midland Company | Distribution payment - Claim #484-2 Dividend paid at 1.82% of $1,574,458.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 28,593.94 | 965,404.09 |
| 10/28/20 | 700308 | DAVRON TECHNOLOGIES | Distribution payment - Claim #485 Dividend paid at 1.82% of $30,056.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 545.86 | 964,858.23 |
| 10/28/20 | 700309 | IFCO SYSTEMS N.A. INC | Distribution payment - Claim #487 Dividend paid at 1.82% of $11,088.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 201.37 | 964,656.86 |
| 10/28/20 | 700310 | RV INDUSTRIES INC. | Distribution payment - Claim #488 Dividend paid at 1.82% of $11,562.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 209.99 | 964,446.87 |
| 10/28/20 | 700311 | INTERNATIONAL BAKERS SERVICES | Distribution payment - Claim #490 Dividend paid at 1.82% of $17,819.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 323.63 | 964,123.24 |
| 10/28/20 | 700312 | STALTOR EDGE TOOL INC | Distribution payment - Claim #494 Dividend paid at 1.82% of $3,274.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 59.48 | 964,063.76 |
| 10/28/20 | 700313 | LAB SAFETY SUPPLY, INC. | Distribution payment - Claim #495 Dividend paid at 1.82% of $1,152.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 20.94 | 964,042.82 |
| 10/28/20 | 700314 | SOUTHERN FABRICATION | Distribution payment - Claim #496 Dividend paid at 1.82% of $2,914.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 52.94 | 963,989.88 |
| 10/28/20 | 700315 | AUTOMATION INSIGHTS | Distribution payment - Claim #497 Dividend paid at 1.82% of $715.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 12.99 | 963,976.89 |

| | | | **Page Subtotals:** | | $0.00 | $31,467.19 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 178

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700316 | MASTER PUMPS & EQUIPMENT | Distribution payment - Claim #498 Dividend paid at 1.82% of $979.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 17.78 | 963,959.11 |
| 10/28/20 | 700317 | LINDA HENSLEY | Distribution payment - Claim #505B Dividend paid at 1.24% of $8,104.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 100.60 | 963,858.51 |
| 10/28/20 | 700318 | KELSAN | Distribution payment - Claim #509 Dividend paid at 1.82% of $4,087.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 74.22 | 963,784.29 |
| 10/28/20 | 700319 | BELLEN CONTAINER CORP | Distribution payment - Claim #515 Dividend paid at 1.82% of $9,909.47 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 179.97 | 963,604.32 |
| 10/28/20 | 700320 | IRENE SMITH | Distribution payment - Claim #518B Dividend paid at 1.24% of $3,553.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 44.11 | 963,560.21 |
| 10/28/20 | 700321 | ALLIED OFFICE PRODUCTS | Distribution payment - Claim #519 Dividend paid at 1.82% of $2,770.86 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 50.32 | 963,509.89 |
| 10/28/20 | 700322 | CHR. HANSEN INC. | Distribution payment - Claim #520 Dividend paid at 1.82% of $2,666.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 48.42 | 963,461.47 |
| 10/28/20 | 700323 | ENDERBY GAS INC | Distribution payment - Claim #522 Dividend paid at 1.82% of $488.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.88 | 963,452.59 |
| 10/28/20 | 700324 | VERI-LOGIC LLC | Distribution payment - Claim #524 Dividend paid at 1.82% of $340.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6.19 | 963,446.40 |
| 10/28/20 | 700325 | INSTITUTIONAL PRINTING | Distribution payment - Claim #526 Dividend paid at 1.82% of $4,149.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 75.36 | 963,371.04 |
| 10/28/20 | 700326 | FRANK HAILE & ASSOC | Distribution payment - Claim #527 Dividend paid at 1.82% of $1,311.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 23.81 | 963,347.23 |
| 10/28/20 | 700327 | The Amalgamated Sugar Company, LLC | Distribution payment - Claim #528 Dividend paid at 1.82% of $510,789.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 9,276.51 | 954,070.72 |
| 10/28/20 | 700328 | JACK & DICK'S FEED & GARDEN, INC | Distribution payment - Claim #529 Dividend paid at 1.82% of $636.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 11.55 | 954,059.17 |
| 10/28/20 | 700329 | CHARLES MANNING | Distribution payment - Claim #530u Dividend paid at 1.24% of $1,356.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 16.83 | 954,042.34 |
| 10/28/20 | 700330 | AUDREY WRIGHT | Distribution payment - Claim #533B Dividend paid at 1.24% of $2,937.32 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 36.46 | 954,005.88 |
| | | | **Page Subtotals:** | | $0.00 | $9,971.01 | |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700331 | PILOT AIR FREIGHT CORP. | Distribution payment - Claim #534 Dividend paid at 1.82% of $888.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 16.13 | 953,989.75 |
| 10/28/20 | 700332 | INTERSTATE BATTERIES | Distribution payment - Claim #537 Dividend paid at 1.82% of $486.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.83 | 953,980.92 |
| 10/28/20 | 700333 | GARVEY'S OFFICE PRODUCTS | Distribution payment - Claim #538 Dividend paid at 1.82% of $2,700.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 49.05 | 953,931.87 |
| 10/28/20 | 700334 | USA TRUCK, INC | Distribution payment - Claim #539 Dividend paid at 1.82% of $10,727.47 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 194.82 | 953,737.05 |
| 10/28/20 | 700335 | A B C | Distribution payment - Claim #542 Dividend paid at 1.82% of $709.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 12.89 | 953,724.16 |
| 10/28/20 | 700336 | ELIZABETH KAUFMAN | Distribution payment - Claim #543B Dividend paid at 1.24% of $4,211.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 52.27 | 953,671.89 |
| 10/28/20 | 700337 | A E STANLEY MFG. CO. | Distribution payment - Claim #545 Dividend paid at 1.82% of $22,179.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 402.80 | 953,269.09 |
| 10/28/20 | 700338 | YOUR EMPLOYMENT SERVICE INC | Distribution payment - Claim #546 Dividend paid at 1.82% of $28,384.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 515.49 | 952,753.60 |
| 10/28/20 | 700339 | United States Courthouse | Combined small dividends. WRONG PAYEE Voided on 11/18/2020 | | | 151.61 | 952,601.99 |
| | | COMDATA NETWORK | Claims Distribution - Thu, 09-03-2020 $4.26 | 7100-004 | | | |
| | | ALABAMA POWER COMPANY | Claims Distribution - Thu, 09-03-2020 $1.88 | 7100-004 | | | |
| | | SIMPLEX GRINNELL | Claims Distribution - Thu, 09-03-2020 $4.18 | 7100-004 | | | |
| | | ALLIED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.74 | 7100-004 | | | |
| | | CUSTOM CANVAS AWNING | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | ASSOCIATED CONTROLS INC | Claims Distribution - Thu, 09-03-2020 $3.25 | 7100-004 | | | |

Page Subtotals: $0.00 $1,403.89

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 180

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ATTORNEY JOHN W. FINK | Claims Distribution - Thu, 09-03-2020 $3.31 | 7100-004 | | | |
| | | MULLER-PINEHURST DAIRY INC. | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | ZARMA INTERNATIONAL, LTD | Claims Distribution - Thu, 09-03-2020 $4.54 | 7100-004 | | | |
| | | ADMAN ELECTRIC INC | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | SOUTHWEST PAPER - OKC | Claims Distribution - Thu, 09-03-2020 $4.94 | 7100-004 | | | |
| | | PATRICK GLASS COMPANY | Claims Distribution - Thu, 09-03-2020 $2.70 | 7100-004 | | | |
| | | ACTION PLUMBING | Claims Distribution - Thu, 09-03-2020 $3.13 | 7100-004 | | | |
| | | WATKINS MOTOR LINES INC. | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | REPUBLIC PARKING | Claims Distribution - Thu, 09-03-2020 $2.40 | 7100-004 | | | |
| | | AMERIGAS | Claims Distribution - Thu, 09-03-2020 $2.42 | 7100-004 | | | |
| | | GEORGE L. JONES | Claims Distribution - Thu, 09-03-2020 $4.34 | 7100-004 | | | |
| | | NATURAL STATE GLASS | Claims Distribution - Thu, 09-03-2020 $3.63 | 7100-004 | | | |
| | | NORTH HILLS FLORIST | Claims Distribution - Thu, 09-03-2020 $4.06 | 7100-004 | | | |
| | | STEINER ELECTRIC COMPANY | Claims Distribution - Thu, 09-03-2020 $2.76 | 7100-004 | | | |
| | | KINGS SANITATION SERVICE | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | MARK K INC | Claims Distribution - Thu, 09-03-2020 $2.98 | 7100-004 | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 181

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | Mechanics Bank | | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******6566 Checking Account | | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | | |
| | | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | METROPOLITAN FIRE EXTINGUISHER | Claims Distribution - Thu, 09-03-2020 $3.04 | 7100-004 | | | |
| | | HINCKLEY SPRING WATER CO. | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | RITE-WELD SUPPLY INC | Claims Distribution - Thu, 09-03-2020 $0.57 | 7100-004 | | | |
| | | INSPEC TECH | Claims Distribution - Thu, 09-03-2020 $4.98 | 7100-004 | | | |
| | | PARKER SALES & SERVICE, INC | Claims Distribution - Thu, 09-03-2020 $3.57 | 7100-004 | | | |
| | | SPECIALIZED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.72 | 7100-004 | | | |
| | | FIUSCHE ENTERPRISES INC | Claims Distribution - Thu, 09-03-2020 $4.91 | 7100-004 | | | |
| | | TAX-AIR | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | HI SPEED HOIST | Claims Distribution - Thu, 09-03-2020 $4.58 | 7100-004 | | | |
| | | A-1 GLOVE & TRUCKING | Claims Distribution - Thu, 09-03-2020 $4.27 | 7100-004 | | | |
| | | I. B. T. , INC | Claims Distribution - Thu, 09-03-2020 $0.70 | 7100-004 | | | |
| | | AARON H. GOLD | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | DEIBEL LABORATORIES | Claims Distribution - Thu, 09-03-2020 $0.73 | 7100-004 | | | |
| | | JOHN GILL | Claims Distribution - Thu, 09-03-2020 $2.45 | 7100-004 | | | |
| | | ADD - VANTAGE CASTERS | Claims Distribution - Thu, 09-03-2020 $0.82 | 7100-004 | | | |
| | | SLOAN FLUID ACCESSORIES, INC | Claims Distribution - Thu, 09-03-2020 $4.32 | 7100-004 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | YATES WRECKER | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | JO ANN SMITH | Claims Distribution - Thu, 09-03-2020 $4.46 | 7100-004 | | | |
| | | PARTS ASSOCIATES, INC. | Claims Distribution - Thu, 09-03-2020 $2.43 | 7100-004 | | | |
| | | QUALITY PETROLEUM, INC | Claims Distribution - Thu, 09-03-2020 $4.35 | 7100-004 | | | |
| | | LOMA SYSTEMS INC | Claims Distribution - Thu, 09-03-2020 $4.39 | 7100-004 | | | |
| | | CORTNEY P. KEASLER | Claims Distribution - Thu, 09-03-2020 $2.33 | 7100-004 | | | |
| | | KATHRYN A. CORDELL | Claims Distribution - Thu, 09-03-2020 $0.50 | 7100-004 | | | |
| | | BEVERLY MARRIS | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | ARBUCKLE SUPPLY CO | Claims Distribution - Thu, 09-03-2020 $4.64 | 7100-004 | | | |
| | | KENNETH JACKSON | Claims Distribution - Thu, 09-03-2020 $3.10 | 7100-004 | | | |
| | | REFRIGERATION & ELECTRIC | Claims Distribution - Thu, 09-03-2020 $1.77 | 7100-004 | | | |
| 10/28/20 | 700340 | JOHN B. SANFILIPPO & SON INC | Distribution payment - Claim #549 Dividend paid at 1.82% of $51,903.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 942.63 | 951,659.36 |
| 10/28/20 | 700341 | SMALLEY MFG. COM. INC | Distribution payment - Claim #550 Dividend paid at 1.82% of $1,754.03 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 31.86 | 951,627.50 |
| 10/28/20 | 700342 | MILTON PROPANE, INC. | Distribution payment - Claim #551 Dividend paid at 1.82% of $3,388.18 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 61.53 | 951,565.97 |
| 10/28/20 | 700343 | HLT OF TENNESSEE | Combined dividend payments for Claim #552, 553, 554, 555 Voided on 01/28/2021 | | | 36.20 | 951,529.77 |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 $17.82 | 7100-004 | | | |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | $1,072.22 |

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 $0.06 | 7100-004 | | | |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 $6.17 | 7100-004 | | | |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 $12.15 | 7100-004 | | | |
| 10/28/20 | 700344 | CONTRACT FREIGHTERS, INC. | Distribution payment - Claim #557 Dividend paid at 1.82% of $14,733.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 267.58 | 951,262.19 |
| 10/28/20 | 700345 | JAMES E. FINCHER | Distribution payment - Claim #559B Dividend paid at 1.24% of $1,992.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 24.73 | 951,237.46 |
| 10/28/20 | 700346 | WEILER | Distribution payment - Claim #563 Dividend paid at 1.82% of $1,063.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 19.31 | 951,218.15 |
| 10/28/20 | 700347 | ORGANIZED KASHRUS LABORATORIES | Distribution payment - Claim #565 Dividend paid at 1.82% of $19,220.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 349.06 | 950,869.09 |
| 10/28/20 | 700348 | DBB MARKETING COMPANY | Distribution payment - Claim #566 Dividend paid at 1.82% of $2,564.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 46.58 | 950,822.51 |
| 10/28/20 | 700349 | MOUNTAIN TOP LAWN SERVICE | Distribution payment - Claim #567 Dividend paid at 1.82% of $2,860.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 51.94 | 950,770.57 |
| 10/28/20 | 700350 | AIR & HYDRAULIC EQUIPMENT | Distribution payment - Claim #569 Dividend paid at 1.82% of $2,518.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 45.73 | 950,724.84 |
| 10/28/20 | 700351 | SPRUCE FOODS, INC. | Distribution payment - Claim #570 Dividend paid at 1.82% of $6,300.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 114.42 | 950,610.42 |
| 10/28/20 | 700352 | JAENECKE SANITARY SERVICE | Distribution payment - Claim #574 Dividend paid at 1.82% of $31,296.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 568.37 | 950,042.05 |
| 10/28/20 | 700353 | RHINO EXPRESS DELIVERY, LLC | Distribution payment - Claim #575 Dividend paid at 1.82% of $37,268.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 676.84 | 949,365.21 |
| 10/28/20 | 700354 | ALFREDO MURILLO | Distribution payment - Claim #577A Dividend paid at 1.24% of $1,052.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 13.06 | 949,352.15 |
| 10/28/20 | 700355 | J. F. AHERN CO., INC. | Distribution payment - Claim #578 Dividend paid at 1.82% of $550.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 9.99 | 949,342.16 |

Page Subtotals: $0.00 $2,187.61

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 184

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700356 | AWC PAINT CENTER | Distribution payment - Claim #580 Dividend paid at 1.82% of $326.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 5.93 | 949,336.23 |
| 10/28/20 | 700357 | CHEP USA | Distribution payment - Claim #583 Dividend paid at 1.82% of $322,564.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 5,858.14 | 943,478.09 |
| 10/28/20 | 700358 | IMPERIAL DISTRIBUTING INC. | Distribution payment - Claim #584 Dividend paid at 1.82% of $20,276.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 368.24 | 943,109.85 |
| 10/28/20 | 700359 | ROMAN MEAL MILLING | Distribution payment - Claim #589 Dividend paid at 1.82% of $975.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 17.71 | 943,092.14 |
| 10/28/20 | 700360 | HEALTH LAWN & SHRUBS, INC | Distribution payment - Claim #591 Dividend paid at 1.82% of $358.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6.52 | 943,085.62 |
| 10/28/20 | 700361 | GLORIA JORDAN | Distribution payment - Claim #592B Dividend paid at 1.24% of $3,510.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 43.58 | 943,042.04 |
| 10/28/20 | 700362 | CLAUDE'S CANDY BROKERAGE, INC | Distribution payment - Claim #605B Dividend paid at 1.82% of $1,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 18.16 | 943,023.88 |
| 10/28/20 | 700363 | CASA HERRERA, INC. | Distribution payment - Claim #606 Dividend paid at 1.82% of $6,853.17 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 124.46 | 942,899.42 |
| 10/28/20 | 700364 | BAILEY COMPANY | Distribution payment - Claim #607 Dividend paid at 1.82% of $2,889.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 52.47 | 942,846.95 |
| 10/28/20 | 700365 | EXCELSIOR TRANSPARENT BAG MFG | Distribution payment - Claim #609 Dividend paid at 1.82% of $39,438.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 716.25 | 942,130.70 |
| 10/28/20 | 700366 | LOUISE HATCHETT | Distribution payment - Claim #610B Dividend paid at 1.24% of $3,361.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 41.73 | 942,088.97 |
| 10/28/20 | 700367 | ADHESIVES PLUS | Distribution payment - Claim #616 Dividend paid at 1.82% of $362.96 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 6.59 | 942,082.38 |
| 10/28/20 | 700368 | OLETA J. WHITAKER (McNatt) | Distribution payment - Claim #617B Dividend paid at 1.24% of $6,362.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 78.98 | 942,003.40 |
| 10/28/20 | 700369 | Proactive Sales and Marketing, Inc. | Distribution payment - Claim #619B Dividend paid at 1.82% of $13,189.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 239.53 | 941,763.87 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $7,578.29 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700370 | INDUSTRIAL BOILER | Distribution payment - Claim #620B Dividend paid at 1.82% of $3,717.99 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 67.52 | 941,696.35 |
| 10/28/20 | 700371 | SERVICE TRANSPORT, INC. | Distribution payment - Claim #626 Dividend paid at 1.82% of $143,166.50 pursuant to Court Order dated 01/27/2021 Voided on 01/27/2021 | 7100-004 | | 2,600.07 | 939,096.28 |
| 10/28/20 | 700372 | NORWOOD MARKING SYSTEM | Distribution payment - Claim #627 Dividend paid at 1.82% of $5,047.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 91.67 | 939,004.61 |
| 10/28/20 | 700373 | MOISES VELASCO | Distribution payment - Claim #633A Dividend paid at 1.24% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14.90 | 938,989.71 |
| 10/28/20 | 700374 | BARRY CALLEBAUT U.S.A. INC. | Distribution payment - Claim #634 Dividend paid at 1.82% of $45,226.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 821.37 | 938,168.34 |
| 10/28/20 | 700375 | FRANZ HAAS MACHINERY | Distribution payment - Claim #637 Dividend paid at 1.82% of $55,530.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,008.50 | 937,159.84 |
| 10/28/20 | 700376 | FLEX EXECS MANAGEMENT SOLUTION | Distribution payment - Claim #638 Dividend paid at 1.82% of $20,447.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 371.34 | 936,788.50 |
| 10/28/20 | 700377 | PEDRO FERNANDEZ | Distribution payment - Claim #639B Dividend paid at 1.82% of $2,780.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 50.49 | 936,738.01 |
| 10/28/20 | 700378 | D&K MARKETING, INC. | Distribution payment - Claim #640 Dividend paid at 1.82% of $25,912.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 470.59 | 936,267.42 |
| 10/28/20 | 700379 | STONE CONTAINER CORP. | Distribution payment - Claim #643 Dividend paid at 1.82% of $734,637.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 13,341.85 | 922,925.57 |
| 10/28/20 | 700380 | MEYER SUPPLY COMPANY | Distribution payment - Claim #644 Dividend paid at 1.82% of $817.17 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14.84 | 922,910.73 |
| 10/28/20 | 700381 | VWR International, Inc. | Distribution payment - Claim #645 Dividend paid at 1.82% of $604.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 10.97 | 922,899.76 |
| 10/28/20 | 700382 | ANTHONY ZARDO | Distribution payment - Claim #647B Dividend paid at 1.24% of $6,696.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 83.12 | 922,816.64 |
| 10/28/20 | 700383 | MASTER PACKAGING INC. | Distribution payment - Claim #650 Dividend paid at 1.82% of $33,618.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 610.56 | 922,206.08 |

| | | Page Subtotals: | $0.00 | $19,557.79 |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700384 | ACTION MARKETING | Distribution payment - Claim #651 Dividend paid at 1.82% of $2,063.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 37.48 | 922,168.60 |
| 10/28/20 | 700385 | BENDER-GOODMAN CO., INC | Distribution payment - Claim #654 Dividend paid at 1.82% of $36,566.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 664.09 | 921,504.51 |
| 10/28/20 | 700386 | BONNIE MCCARROLL | Distribution payment - Claim #655B Dividend paid at 1.24% of $1,239.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 15.39 | 921,489.12 |
| 10/28/20 | 700387 | RODEN | Distribution payment - Claim #658 Dividend paid at 1.82% of $8,545.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 155.19 | 921,333.93 |
| 10/28/20 | 700388 | HUHTAMAKI FLEXIBLES, INC. | Distribution payment - Claim #660 Dividend paid at 1.82% of $34,769.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 631.45 | 920,702.48 |
| 10/28/20 | 700389 | ALONSO M. FERNANDEZ | Distribution payment - Claim #661B Dividend paid at 1.82% of $576.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 10.46 | 920,692.02 |
| 10/28/20 | 700390 | MANPOWER, INC. | Distribution payment - Claim #662 Dividend paid at 1.82% of $3,479.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 63.19 | 920,628.83 |
| 10/28/20 | 700391 | ENSIGN RIBBON BURNERS LLC | Distribution payment - Claim #669 Dividend paid at 1.82% of $1,061.72 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 19.28 | 920,609.55 |
| 10/28/20 | 700392 | VANTAGE LOGISTICS | Distribution payment - Claim #675 Dividend paid at 1.82% of $149,177.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 2,709.23 | 917,900.32 |
| 10/28/20 | 700393 | ARAMARK (UNIFORMS) | Distribution payment - Claim #677 Dividend paid at 1.82% of $33,658.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 611.28 | 917,289.04 |
| 10/28/20 | 700394 | SOONER LIFT INC | Distribution payment - Claim #680 Dividend paid at 1.82% of $4,364.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 79.27 | 917,209.77 |
| 10/28/20 | 700395 | CARLTON-BATES CO | Combined dividend payments for Claim #683, 684 | | | 42.96 | 917,166.81 |
| | | CARLTON-BATES CO | Claims Distribution - Thu, 09-03-2020                 $35.28 | 7100-000 | | | |
| | | CARLTON-BATES CO | Claims Distribution - Thu, 09-03-2020                 $7.68 | 7100-000 | | | |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | $5,039.27 |

Exhibit 9

Page: 187

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700396 | WILLIE MARSHALL | Distribution payment - Claim #689B Dividend paid 1.24% of $3,528.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 43.79 | 917,123.02 |
| 10/28/20 | 700397 | BEST WAY | Distribution payment - Claim #692 Dividend paid at 1.82% of $1,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 18.16 | 917,104.86 |
| 10/28/20 | 700398 | NED V.ZIZZO, INC. | Distribution payment - Claim #695 Dividend paid at 1.82% of $353.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 6.43 | 917,098.43 |
| 10/28/20 | 700399 | ROCK DISPOSAL, INC | Distribution payment - Claim #704 Dividend paid at 1.82% of $690.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/27/2021 | 7100-004 | | 12.53 | 917,085.90 |
| 10/28/20 | 700400 | ALICE SHAW | Distribution payment - Claim #711B Dividend paid at 1.24% of $2,597.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 32.24 | 917,053.66 |
| 10/28/20 | 700401 | KAMAN INDUSTRIAL ECHNOLOGIES | Distribution payment - Claim #712 Dividend paid at 1.82% of $13,514.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 245.44 | 916,808.22 |
| 10/28/20 | 700402 | ROBERT A. HONEYSETT | Distribution payment - Claim #715 Dividend paid at 1.82% of $567.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 10.30 | 916,797.92 |
| 10/28/20 | 700403 | JACK TYLER ENGINEERING CO. | Distribution payment - Claim #716 Dividend paid at 1.82% of $730.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 13.26 | 916,784.66 |
| 10/28/20 | 700404 | T. J. TRUCKING CO, INC. | Distribution payment - Claim #717 Dividend paid at 1.82% of $3,306.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 60.05 | 916,724.61 |
| 10/28/20 | 700405 | INDUSTRIAL MICROBIOLOGICAL | Combined dividend payments for Claim #720, 721 | | | 36.14 | 916,688.47 |
| | | INDUSTRIAL MICROBIOLOGICAL | Claims Distribution - Thu, 09-03-2020           $21.07 | 7100-000 | | | |
| | | INDUSTRIAL MICROBIOLOGICAL | Claims Distribution - Thu, 09-03-2020           $15.07 | 7100-000 | | | |
| 10/28/20 | 700406 | BERDIA JONES | Distribution payment - Claim #731B Dividend paid at 1.24% of $3,195.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 39.66 | 916,648.81 |
| 10/28/20 | 700407 | MICHAEL CAMPBELL | Distribution payment - Claim #739B Dividend paid at 1.24% of $799.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 9.92 | 916,638.89 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $527.92 |

**Exhibit 9**

Page: 188

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700408 | AMERICAN FOOD INGREDIENTS | Distribution payment - Claim #740 Dividend paid at 1.82% of $2,492.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 45.26 | 916,593.63 |
| 10/28/20 | 700409 | FOOD MACHINERY SALES | Distribution payment - Claim #744 Dividend paid at 1.82% of $18,166.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 329.92 | 916,263.71 |
| 10/28/20 | 700410 | LAPPIN | Distribution payment - Claim #747 Dividend paid at 1.82% of $1,125.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 20.43 | 916,243.28 |
| 10/28/20 | 700411 | ACORN PACKAGING | Distribution payment - Claim #748 Dividend paid at 1.82% of $17,814.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 323.54 | 915,919.74 |
| 10/28/20 | 700412 | PEANUT PROCESSORS OF SHERMAN | Distribution payment - Claim #751 Dividend paid at 1.82% of $22,231.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 403.75 | 915,515.99 |
| 10/28/20 | 700413 | CAN OAT MILLING | Distribution payment - Claim #752 Dividend paid at 1.82% of $24,949.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 453.11 | 915,062.88 |
| 10/28/20 | 700414 | BARNES PAINT-BODY | Distribution payment - Claim #760B Dividend paid at 1.82% of $14,984.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 272.13 | 914,790.75 |
| 10/28/20 | 700415 | CRG TECHNOLOGIES | Distribution payment - Claim #767 Dividend paid at 1.82% of $7,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 127.13 | 914,663.62 |
| 10/28/20 | 700416 | TENNESSEE VALLEY SECURITY | Distribution payment - Claim #772 Dividend paid at 1.82% of $508.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 9.23 | 914,654.39 |
| 10/28/20 | 700417 | AVID PALLET SERVICES | Distribution payment - Claim #777 Dividend paid at 1.82% of $16,518.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 299.99 | 914,354.40 |
| 10/28/20 | 700418 | HUNZICKER BROTHERS | Distribution payment - Claim #780 Dividend paid at 1.82% of $3,239.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 58.84 | 914,295.56 |
| 10/28/20 | 700419 | C & L MACHINE WORKS | Distribution payment - Claim #793 Dividend paid at 1.82% of $1,743.12 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 31.66 | 914,263.90 |
| 10/28/20 | 700420 | SAFETY-KLEEN SYSTEMS INC | Distribution payment - Claim #794 Dividend paid at 1.82% of $2,190.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 39.78 | 914,224.12 |

| | | | | Page Subtotals: | $0.00 | $2,414.77 | |

**Exhibit 9**

Page: 189

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700421 | WESTAFF | Distribution payment - Claim #795 Dividend paid at 1.82% of $4,840.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 87.91 | 914,136.21 |
| 10/28/20 | 700422 | HUMS'S HARDWARE & RENTAL | Distribution payment - Claim #798 Dividend paid at 1.82% of $1,024.94 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 18.61 | 914,117.60 |
| 10/28/20 | 700423 | DEGUSSA FLAVORS & FRUIT SYSTEMS | Distribution payment - Claim #802 Dividend paid at 1.82% of $3,856.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 70.04 | 914,047.56 |
| 10/28/20 | 700424 | LIBERTY MUTUAL INSURANCE GROUP | Distribution payment - Claim #803 Dividend paid at 1.82% of $34,395.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 624.65 | 913,422.91 |
| 10/28/20 | 700425 | CORA MAE COBB | Distribution payment - Claim #805 Dividend paid at 1.82% of $1,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 29.97 | 913,392.94 |
| 10/28/20 | 700426 | STATELINE COPY PRODUCTS INC | Distribution payment - Claim #808 Dividend paid at 1.82% of $1,294.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 23.51 | 913,369.43 |
| 10/28/20 | 700427 | OLD DOMINION FREIGHT LINE | Distribution payment - Claim #809 Dividend paid at 1.82% of $126,236.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 2,292.60 | 911,076.83 |
| 10/28/20 | 700428 | FEDEX FREIGHT EAST | Distribution payment - Claim #815 Dividend paid at 1.82% of $18,736.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 340.27 | 910,736.56 |
| 10/28/20 | 700429 | STUART W. JOHNSON & CO. | Distribution payment - Claim #816 Dividend paid at 1.82% of $6,985.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 126.87 | 910,609.69 |
| 10/28/20 | 700430 | K&D DISTRIBUTION SERVICES, INC | Distribution payment - Claim #819 Dividend paid at 1.82% of $5,197.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 94.38 | 910,515.31 |
| 10/28/20 | 700431 | CARGILL REFINED OIL | Distribution payment - Claim #821 Dividend paid at 1.82% of $443,688.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8,057.88 | 902,457.43 |
| 10/28/20 | 700432 | LUTES TRUCKING | Distribution payment - Claim #822B Dividend paid at 1.82% of $3,595.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 65.29 | 902,392.14 |
| 10/28/20 | 700433 | MDR SERVICES INC | Distribution payment - Claim #823 Dividend paid at 1.82% of $3,467.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 62.97 | 902,329.17 |
| 10/28/20 | 700434 | DAVID GUSTAFSON | Distribution payment - Claim #827B Dividend paid at 1.24% of $5,827.94 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 72.34 | 902,256.83 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $11,967.29 |

**Exhibit 9**

Page: 190

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700435 | LONGVIEW FIBRE CO. | Distribution payment - Claim #840 Dividend paid at 1.82% of $19,825.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 360.04 | 901,896.79 |
| 10/28/20 | 700436 | KALSEC | Distribution payment - Claim #846 Dividend paid at 1.82% of $2,725.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 49.50 | 901,847.29 |
| 10/28/20 | 700437 | Donna S. Rychlik | Distribution payment - Claim #858B Dividend paid at 1.24% of $1,466.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 18.21 | 901,829.08 |
| 10/28/20 | 700438 | US BANCORP BUSINESS EQUIPMENT FINAN | Distribution payment - Claim #864 Dividend paid at 1.82% of $18,033.83 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 327.51 | 901,501.57 |
| 10/28/20 | 700439 | PIPING SUPPLY | Distribution payment - Claim #865 Dividend paid at 1.82% of $2,001.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 36.34 | 901,465.23 |
| 10/28/20 | 700440 | U. S. INDUSTRIAL LUBRICANTS | Distribution payment - Claim #866 Dividend paid at 1.82% of $4,433.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 80.52 | 901,384.71 |
| 10/28/20 | 700441 | HEALTHASSURANCE | Distribution payment - Claim #868 Dividend paid at 1.82% of $879.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 15.97 | 901,368.74 |
| 10/28/20 | 700442 | CAVANA USA | Distribution payment - Claim #870 Dividend paid at 1.82% of $5,172.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 93.93 | 901,274.81 |
| 10/28/20 | 700443 | MARSHALL SALES | Distribution payment - Claim #875 Dividend paid at 1.82% of $10,568.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 191.94 | 901,082.87 |
| 10/28/20 | 700444 | LUDLOW COATED PRODUCTS | Distribution payment - Claim #878 Dividend paid at 1.82% of $9,453.16 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 171.68 | 900,911.19 |
| 10/28/20 | 700445 | NEXTIME, INC. | Distribution payment - Claim #881 Dividend paid at 1.82% of $3,629.29 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 65.91 | 900,845.28 |
| 10/28/20 | 700446 | INNOVA, LLC | Distribution payment - Claim #884 Dividend paid at 1.82% of $13,403.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 243.42 | 900,601.86 |
| 10/28/20 | 700447 | TENCARVA MACHINERY CO. | Distribution payment - Claim #885 Dividend paid at 1.82% of $1,617.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 29.37 | 900,572.49 |
| 10/28/20 | 700448 | ARKANSAS PACKAGING PRODUCT | Distribution payment - Claim #892 Dividend paid at 1.82% of $8,948.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] CHECK RETURNED 07/19/2021 Stopped on 02/01/2021 | 7100-005 | | 162.52 | 900,409.97 |

| | | | Page Subtotals: | | $0.00 | $1,846.86 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 191

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700449 | KRAFT FOODS INC | Distribution payment - Claim #900 Dividend paid at 1.82% of $4,150.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 75.37 | 900,334.60 |
| 10/28/20 | 700450 | ALLIED BEARING SUPPLY | Distribution payment - Claim #901 Dividend paid at 1.82% of $10,422.38 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 189.28 | 900,145.32 |
| 10/28/20 | 700451 | BRENDA SPEARS | Distribution payment - Claim #907B Dividend paid at 1.24% of $7,587.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 94.18 | 900,051.14 |
| 10/28/20 | 700452 | BURDETTE-BECKMAN | Distribution payment - Claim #910 Dividend paid at 1.82% of $1,341.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 24.36 | 900,026.78 |
| 10/28/20 | 700453 | FEDERAL CORPORATION | Distribution payment - Claim #918 Dividend paid at 1.82% of $1,267.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 23.02 | 900,003.76 |
| 10/28/20 | 700454 | RONALD RHOADES | Distribution payment - Claim #919 Dividend paid at 1.82% of $2,704.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 49.11 | 899,954.65 |
| 10/28/20 | 700455 | BUNTING MAGNETICS CO | Distribution payment - Claim #920 Dividend paid at 1.82% of $20,839.86 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 378.48 | 899,576.17 |
| 10/28/20 | 700456 | TRI-STATE RENTAL SERVICES | Distribution payment - Claim #925 Dividend paid at 1.82% of $9,326.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 169.38 | 899,406.79 |
| 10/28/20 | 700457 | SHERRIE L. BENTON | Distribution payment - Claim #927B Dividend paid at 1.24% of $686.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.52 | 899,398.27 |
| 10/28/20 | 700458 | FORMERS OF HOUSTON,INC | Distribution payment - Claim #928 Dividend paid at 1.82% of $994.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 18.06 | 899,380.21 |
| 10/28/20 | 700459 | OKLAHOMA CARDIOVASCULAR ASSOC. | Distribution payment - Claim #931 Dividend paid at 1.82% of $627.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 11.39 | 899,368.82 |
| 10/28/20 | 700460 | CLEANCO JANITOR SUPPLY | Distribution payment - Claim #944 Dividend paid at 1.82% of $1,444.23 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-004 | | 26.23 | 899,342.59 |
| 10/28/20 | 700461 | CONAGRA FOODS, INC. | Distribution payment - Claim #951 Dividend paid at 1.82% of $121,808.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 2,212.18 | 897,130.41 |
| 10/28/20 | 700462 | JAMES SCHEIDT | Distribution payment - Claim #954B Dividend paid at 1.24% of $2,071.28 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 25.71 | 897,104.70 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $3,305.27 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 192

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700463 | BARBARA LENGLE | Distribution payment - Claim #955B Dividend paid at 1.24% of $4,070.87 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 50.53 | 897,054.17 |
| 10/28/20 | 700464 | CIT COMMUNICATIONS FINANCE CORPORAT | Distribution payment - Claim #959 Dividend paid at 1.82% of $52,682.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 956.77 | 896,097.40 |
| 10/28/20 | 700465 | SCHNEIDER NATIONAL, INC. | Combined dividend payments for Claim #961, 962 Stopped on 02/01/2021 | | | 1,848.13 | 894,249.27 |
| | | SCHNEIDER NATIONAL, INC. | Claims Distribution - Thu, 09-03-2020<br><br>$28.11 | 7100-005 | | | |
| | | SCHNEIDER NATIONAL, INC. | Claims Distribution - Thu, 09-03-2020<br><br>$1,820.02 | 7100-005 | | | |
| 10/28/20 | 700466 | DAVID MICHAEL & CO INC | Distribution payment - Claim #963 Dividend paid at 1.82% of $22,889.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 415.69 | 893,833.58 |
| 10/28/20 | 700467 | QPS STAFFING | Distribution payment - Claim #968 Dividend paid at 1.82% of $74,370.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,350.66 | 892,482.92 |
| 10/28/20 | 700468 | KHL ILLINOIS | Distribution payment - Claim #971 Dividend paid at 1.82% of $6,932.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 125.89 | 892,357.03 |
| 10/28/20 | 700469 | MEDICL ARTS CLINIC ****-**0463 | Distribution payment - Claim #973 Dividend paid at 1.82% of $865.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 15.71 | 892,341.32 |
| 10/28/20 | 700470 | DAVID D. TORRANCE | Distribution payment - Claim #979B Dividend paid at 1.82% of $10,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 181.61 | 892,159.71 |
| 10/28/20 | 700471 | IPP LITHOCOLOR | Distribution payment - Claim #984 Dividend paid at 1.82% of $13,189.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 239.54 | 891,920.17 |
| 10/28/20 | 700472 | SHARPE STUDIO OF PHOTOGRAPHY | Distribution payment - Claim #987 Dividend paid at 1.82% of $375.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 6.83 | 891,913.34 |
| 10/28/20 | 700473 | HEALTH CONSERVATION | Distribution payment - Claim #996 Dividend paid at 1.82% of $1,847.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 33.55 | 891,879.79 |
| 10/28/20 | 700474 | HILLTOP TRANSPORTATION, INC | Distribution payment - Claim #1000 Dividend paid at 1.82% of $3,515.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 63.84 | 891,815.95 |

Page Subtotals:      $0.00      $5,288.75

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700475 | U. S. BANKRUPTCY COURT | Combined dividend payments for Claim #1009, 1010, 1012, 1013, 1014, 1015, 1016 Stopped on 02/01/2021 | | | 53.92 | 891,762.03 |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$6.54 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$9.77 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$9.95 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$9.99 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$1.09 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$0.82 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br><br>$15.76 | 7100-005 | | | |
| 10/28/20 | 700476 | GRAPHIC SOURCE | Distribution payment - Claim #1011 Dividend paid at 1.82% of $11,497.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 208.81 | 891,553.22 |
| 10/28/20 | 700477 | DEJARNETT SALES, INC. | Distribution payment - Claim #1017 Dividend paid at 1.82% of $42,954.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 780.11 | 890,773.11 |
| 10/28/20 | 700478 | D & C SALES | Distribution payment - Claim #1019 Dividend paid at 1.82% of $1,126.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 20.45 | 890,752.66 |
| 10/28/20 | 700479 | NELLIE HENSON | Distribution payment - Claim #1024-3 Dividend paid at 1.24% of $3,543.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 43.98 | 890,708.68 |
| 10/28/20 | 700480 | SONNY'S TANK TRUCKS | Distribution payment - Claim #1025 Dividend paid at 1.82% of $2,055.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 37.32 | 890,671.36 |
| 10/28/20 | 700481 | C.H.ROBINSON CO. | Distribution payment - Claim #1026 Dividend paid at 1.82% of $52,111.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 946.41 | 889,724.95 |
| 10/28/20 | 700482 | SALLIE PALMER | Distribution payment - Claim #1037B Dividend paid at 1.24% of $1,239.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 15.39 | 889,709.56 |

| | Page Subtotals: | $0.00 | $2,106.39 |
|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700483 | CONNELL PURCHASING SERVICES | Distribution payment - Claim #1042 Dividend paid at 1.82% of $241,009.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 4,377.00 | 885,332.56 |
| 10/28/20 | 700484 | IMPACT SALES | Distribution payment - Claim #1043B Dividend paid at 1.82% of $2,098.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 38.11 | 885,294.45 |
| 10/28/20 | 700485 | MICHAEL A. SANDERS | Distribution payment - Claim #1045B Dividend paid at 1.24% of $3,140.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 38.98 | 885,255.47 |
| 10/28/20 | 700486 | Darryl Jones | Combined dividend payments for Claim #1047B, 1194B Stopped on 02/01/2021 | | | 46.70 | 885,208.77 |
| | | Darryl Jones | Claims Distribution - Thu, 09-03-2020 $24.58 | 7100-005 | | | |
| | | Darryl Jones | Claims Distribution - Thu, 09-03-2020 $22.12 | 7100-005 | | | |
| 10/28/20 | 700487 | FS BRANDS #338 | Distribution payment - Claim #1050 Dividend paid at 1.82% of $60,922.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,106.42 | 884,102.35 |
| 10/28/20 | 700488 | FEDERATED FOODS13 | Distribution payment - Claim #1051 Dividend paid at 1.82% of $139,892.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 2,540.61 | 881,561.74 |
| 10/28/20 | 700489 | Steve E. Fugate | Distribution payment - Claim #1057B Dividend paid at 1.24% of $1,478.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 18.36 | 881,543.38 |
| 10/28/20 | 700490 | VENTURI STAFFING PARTNERS | Distribution payment - Claim #1060 Dividend paid at 1.82% of $4,018.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 72.98 | 881,470.40 |
| 10/28/20 | 700491 | LINDA F. WILLIAMS | Distribution payment - Claim #1065B Dividend paid at 1.24% of $3,181.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 39.49 | 881,430.91 |
| 10/28/20 | 700492 | PERSONNEL SERVICES | Distribution payment - Claim #1074 Dividend paid at 1.82% of $1,043.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 18.95 | 881,411.96 |
| 10/28/20 | 700493 | Thomas G. Ricksecker | Distribution payment - Claim #1080-2 Dividend paid at 1.24% of $25,328.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 314.40 | 881,097.56 |
| 10/28/20 | 700494 | GULF STATES PAPER CORPORATION | Distribution payment - Claim #1082 Dividend paid at 1.82% of $7,317.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 132.89 | 880,964.67 |
| 10/28/20 | 700495 | C.M.JACKSON ASSOCIATES,INC | Distribution payment - Claim #1085 Dividend paid at 1.82% of $6,815.14 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 123.77 | 880,840.90 |

| | | | | Page Subtotals: | $0.00 | $8,868.66 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 195

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700496 | ROBERT BAILEY | Distribution payment - Claim #1096B Dividend paid at 1.24% of $5,410.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 67.16 | 880,773.74 |
| 10/28/20 | 700497 | The Mennel Milling Company | Distribution payment - Claim #1100 Dividend paid at 1.82% of $772,127.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14,022.71 | 866,751.03 |
| 10/28/20 | 700498 | THURMAN BRYANT ELECTRIC SUPPLY | Distribution payment - Claim #1101 Dividend paid at 1.82% of $3,074.18 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 55.83 | 866,695.20 |
| 10/28/20 | 700499 | FASTENAL COMPANY | Distribution payment - Claim #1103 Dividend paid at 1.82% of $3,089.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 56.11 | 866,639.09 |
| 10/28/20 | 700500 | HAYWARD BOLT & SPECIALTY CO | Distribution payment - Claim #1110 Dividend paid at 1.82% of $3,637.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 66.06 | 866,573.03 |
| 10/28/20 | 700501 | PEERLESS MACHINERY CORP. | Distribution payment - Claim #1111 Dividend paid at 1.82% of $15,000.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 272.42 | 866,300.61 |
| 10/28/20 | 700502 | FMC CORPORATION | Distribution payment - Claim #1114 Dividend paid at 1.82% of $11,740.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 213.22 | 866,087.39 |
| 10/28/20 | 700503 | UNITED PARCEL SERVICE | Distribution payment - Claim #1115 Dividend paid at 1.82% of $2,866.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 52.06 | 866,035.33 |
| 10/28/20 | 700504 | KAREN DOCKETT | Distribution payment - Claim #1116B Dividend paid at 1.24% of $6,155.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 76.41 | 865,958.92 |
| 10/28/20 | 700505 | SARA D. HARRIS | Distribution payment - Claim #1117B Dividend paid at 1.24% of $2,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 24.83 | 865,934.09 |
| 10/28/20 | 700506 | WALDEN LAWN & CLEANING | Distribution payment - Claim #1118 Dividend paid at 1.82% of $1,655.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 30.06 | 865,904.03 |
| 10/28/20 | 700507 | INDUSTRIAL SPECIALTY CHEMICALS, INC | Distribution payment - Claim #1119 Dividend paid at 1.82% of $3,584.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 65.10 | 865,838.93 |
| 10/28/20 | 700508 | MOTION INDUSTRIES, INC. | Distribution payment - Claim #1120 Dividend paid at 1.82% of $9,458.14 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 171.77 | 865,667.16 |
| 10/28/20 | 700509 | BERNESTINE PATTERSON | Distribution payment - Claim #1121B Dividend paid at 1.24% of $2,431.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] LOST IN MAIL Stopped on 12/08/2020 | 7100-005 | | 30.18 | 865,636.98 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $15,203.92 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 196

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700510 | POMPEI BAKERY | Distribution payment - Claim #1122 Dividend paid at 1.82% of $640.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 11.63 | 865,625.35 |
| 10/28/20 | 700511 | HENRY PATTERSON | Distribution payment - Claim #1125B Dividend paid at 1.24% of $2,878.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 35.73 | 865,589.62 |
| 10/28/20 | 700512 | SETHNESS PRODUCTS | Distribution payment - Claim #1127 Dividend paid at 1.82% of $31,007.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 563.13 | 865,026.49 |
| 10/28/20 | 700513 | DOBOY PACKAGING MACHINERY | Distribution payment - Claim #1131 Dividend paid at 1.82% of $41,650.46 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 756.42 | 864,270.07 |
| 10/28/20 | 700514 | FLEISCHMANN'S YEAST, INC. | Distribution payment - Claim #1135 Dividend paid at 1.82% of $4,284.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 77.80 | 864,192.27 |
| 10/28/20 | 700515 | LAKE CITY LOGISTICS- WHITEHEAD BROS. | Distribution payment - Claim #1136 Dividend paid at 1.82% of $10,329.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 187.60 | 864,004.67 |
| 10/28/20 | 700516 | TAMMING FOODS, LTD. | Distribution payment - Claim #1138 Dividend paid at 1.82% of $79,418.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,442.33 | 862,562.34 |
| 10/28/20 | 700517 | CHARLENE BAUER | Distribution payment - Claim #1145B Dividend paid at 1.24% of $4,618.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 57.32 | 862,505.02 |
| 10/28/20 | 700518 | QUANTUM INDUSTRIAL PARTNERS LDC | Distribution payment - Claim #1148-2 Dividend paid at 1.82% of $15,700,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 285,129.74 | 577,375.28 |
| 10/28/20 | 700519 | TOMMY PRUSS | Combined dividend payments for Claim #1149B, 1150B, 1151B, 1152B, 1153B, 1155B, 1157B, 1158B, 1159B, 1160B, 1161B Voided on 01/28/2021 | | | 922.98 | 576,452.30 |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $195.45 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $0.40 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $1.29 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $15.80 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $4.16 | 7100-004 | | | |

| | | | Page Subtotals: | | $0.00 | $289,184.68 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $548.09 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $63.91 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $40.04 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $36.66 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $1.47 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $15.71 | 7100-004 | | | |
| 10/28/20 | 700520 | Thomas Pruss | Combined dividend payments for Claim #1154B, 1156B Voided on 01/28/2021 | | | 6.11 | 576,446.19 |
| | | Thomas Pruss | Claims Distribution - Thu, 09-03-2020 $5.44 | 7100-004 | | | |
| | | Thomas Pruss | Claims Distribution - Thu, 09-03-2020 $0.67 | 7100-004 | | | |
| 10/28/20 | 700521 | CALIFORNIA REDI-DATE | Distribution payment - Claim #1162 Dividend paid at 1.82% of $21,965.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 398.91 | 576,047.28 |
| 10/28/20 | 700522 | YALE MATERIALS HANDLING | Distribution payment - Claim #1164 Dividend paid at 1.82% of $2,486.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 45.16 | 576,002.12 |
| 10/28/20 | 700523 | SBC COMMUNICATIONS | Distribution payment - Claim #1168 Dividend paid at 1.82% of $1,242.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 22.57 | 575,979.55 |
| 10/28/20 | 700524 | ALICIA R. PIGGEE | Distribution payment - Claim #1170B Dividend paid at 1.24% of $2,298.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 28.54 | 575,951.01 |
| 10/28/20 | 700525 | CARMELA CASTANEDA | Distribution payment - Claim #1171B Dividend paid at 1.24% of $451.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 5.60 | 575,945.41 |
| 10/28/20 | 700526 | CRAFTCO BUILDERS, INC. | Distribution payment - Claim #1173B Dividend paid at 1.82% of $12,906.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 234.39 | 575,711.02 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $741.28 |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 198

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700527 | EDDIE D. MCPHERSON | Distribution payment - Claim #1174B Dividend paid at 1.24% of $1,350.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 16.76 | 575,694.26 |
| 10/28/20 | 700528 | MICHAEL H. HOBSON | Distribution payment - Claim #1177B Dividend paid at 1.24% of $17,307.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 214.83 | 575,479.43 |
| 10/28/20 | 700529 | FLOYD L. BORING | Distribution payment - Claim #1178B Dividend paid at 1.24% of $1,332.41 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 16.54 | 575,462.89 |
| 10/28/20 | 700530 | AMERICAN PACKAGING | Distribution payment - Claim #1185 Dividend paid at 1.82% of $7,277.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 132.17 | 575,330.72 |
| 10/28/20 | 700531 | RGA CO INC | Distribution payment - Claim #1187 Dividend paid at 1.82% of $2,750.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 49.96 | 575,280.76 |
| 10/28/20 | 700532 | PACKAGING PRODUCTS CORP | Distribution payment - Claim #1200 Dividend paid at 1.82% of $68,324.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,240.85 | 574,039.91 |
| 10/28/20 | 700533 | COMMODORE MACHINE COMPANY | Distribution payment - Claim #1203 Dividend paid at 1.82% of $55,142.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,001.45 | 573,038.46 |
| 10/28/20 | 700534 | GODWIN & ASSOCIATES | Distribution payment - Claim #1204B Dividend paid at 1.82% of $7,674.51 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 139.38 | 572,899.08 |
| 10/28/20 | 700535 | MARIETTA PUBLIC WORKS ****-**0763 | Distribution payment - Claim #1205 Dividend paid at 1.82% of $3,182.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 57.80 | 572,841.28 |
| 10/28/20 | 700536 | Electric Power Board of Chatanooga | Distribution payment - Claim #1207 Dividend paid at 1.82% of $13,902.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 252.48 | 572,588.80 |
| 10/28/20 | 700537 | CHATTANOOGA OFFICE SUPPLY | Distribution payment - Claim #1212 Dividend paid at 1.82% of $7,426.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 134.87 | 572,453.93 |
| 10/28/20 | 700538 | THEODUS BROWN | Distribution payment - Claim #1228B Dividend paid at 1.24% of $1,394.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 17.31 | 572,436.62 |
| 10/28/20 | 700539 | MARTIN VANN SMITH | Distribution payment - Claim #1233A Dividend paid at 1.24% of $23,351.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 289.86 | 572,146.76 |
| 10/28/20 | 700540 | CHUBB & SON, INC. | Distribution payment - Claim #1237-2 Dividend paid at 1.82% of $21,733.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 394.70 | 571,752.06 |

| | | | Page Subtotals: | | $0.00 | $3,958.96 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 199

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700541 | KERRY INC. A/K/A PACIFIC SEASONINGS | Distribution payment - Claim #1242 Dividend paid at 1.82% of $40,875.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 742.34 | 571,009.72 |
| 10/28/20 | 700542 | D. THOMAS & ASSOCIATES | Distribution payment - Claim #1248B Dividend paid at 1.82% of $29,670.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 538.84 | 570,470.88 |
| 10/28/20 | 700543 | U.S. FLAVORS & FRAGRANCES, INC | Distribution payment - Claim #1249 Dividend paid at 1.82% of $29,141.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 529.24 | 569,941.64 |
| 10/28/20 | 700544 | PRIMACY RELOCATION, LLC | Distribution payment - Claim #1251 Dividend paid at 1.82% of $6,151.62 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 111.72 | 569,829.92 |
| 10/28/20 | 700545 | DOLCO PACKAGING | Distribution payment - Claim #1253 Dividend paid at 1.82% of $21,469.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 389.90 | 569,440.02 |
| 10/28/20 | 700546 | HAYSSEN | Distribution payment - Claim #1254 Dividend paid at 1.82% of $62,044.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,126.80 | 568,313.22 |
| 10/28/20 | 700547 | VISION SERVICE PLAN | Distribution payment - Claim #1256 Dividend paid at 1.82% of $7,033.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] STALE; CHECK RECEIVED AFTER STOP PAYMENT Stopped on 02/01/2021 | 7100-005 | | 127.73 | 568,185.49 |
| 10/28/20 | 700548 | EXXONMOBIL CHEMICAL COMPANY | Distribution payment - Claim #1263 Dividend paid at 1.82% of $2,403.03 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 43.64 | 568,141.85 |
| 10/28/20 | 700549 | BERNDORF - HUECK N. A. | Distribution payment - Claim #1264 Dividend paid at 1.82% of $56,600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,027.92 | 567,113.93 |
| 10/28/20 | 700550 | ARBARA PHILLIPS | Distribution payment - Claim #1266-2 Dividend paid at 1.24% of $5,240.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 65.04 | 567,048.89 |
| 10/28/20 | 700551 | BILLY YOUNG | Distribution payment - Claim #1267B Dividend paid at 1.24% of $4,820.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 59.83 | 566,989.06 |
| 10/28/20 | 700552 | J. B. HUNT | Distribution payment - Claim #1269 Dividend paid at 1.82% of $642.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 11.67 | 566,977.39 |
| 10/28/20 | 700553 | DHM ADHESIVES INC. | Distribution payment - Claim #1272 Dividend paid at 1.82% of $8,005.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 145.39 | 566,832.00 |

|  | Page Subtotals: | $0.00 | $4,920.06 |
|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700554 | GRADY W. KEASLER | Distribution payment - Claim #1277A Dividend paid at 1.24% of $6,854.88 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 85.09 | 566,746.91 |
| 10/28/20 | 700555 | MID SOUTH ROLLER | Distribution payment - Claim #1278 Dividend paid at 1.82% of $892.14 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 16.20 | 566,730.71 |
| 10/28/20 | 700556 | HENRY THOMPSON | Distribution payment - Claim #1280B Dividend paid at 1.24% of $691.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.58 | 566,722.13 |
| 10/28/20 | 700557 | PITTSBURGH BUILDING OWNERS WELFARE | Distribution payment - Claim #1286 Dividend paid at 1.82% of $7,196.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 130.70 | 566,591.43 |
| 10/28/20 | 700558 | DANISCO INGREDIENTS USA INC | Distribution payment - Claim #1287 Dividend paid at 1.82% of $49,120.59 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 892.09 | 565,699.34 |
| 10/28/20 | 700559 | PAM LIVINGSTON | Distribution payment - Claim #1288B Dividend paid at 1.24% of $11,507.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 142.84 | 565,556.50 |
| 10/28/20 | 700560 | ANGELA BURNETT | Distribution payment - Claim #1290B Dividend paid at 1.24% of $3,757.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 46.64 | 565,509.86 |
| 10/28/20 | 700561 | TAMMY L. BROWN | Distribution payment - Claim #1333B Dividend paid at 1.24% of $9,085.47 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 112.78 | 565,397.08 |
| 10/28/20 | 700562 | SIGNET MARKING | Distribution payment - Claim #1334 Dividend paid at 1.82% of $9,064.97 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 164.63 | 565,232.45 |
| 10/28/20 | 700563 | Kellogg Sales Co fka Keebler Company | Distribution payment - Claim #1335B Dividend paid at 1.82% of $813,291.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14,770.28 | 550,462.17 |
| 10/28/20 | 700564 | UNIVAR USA | Distribution payment - Claim #1338 Dividend paid at 1.82% of $8,455.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 153.57 | 550,308.60 |
| 10/28/20 | 700565 | MERCY HEALTH LOVE COUNTY 3829-16046 | Distribution payment - Claim #1339 Dividend paid at 1.82% of $49,270.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 894.81 | 549,413.79 |
| 10/28/20 | 700566 | THERESA PORTAL | Distribution payment - Claim #1341B Dividend paid at 1.24% of $1,637.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 20.33 | 549,393.46 |
| 10/28/20 | 700567 | AIB INTERNATIONAL | Distribution payment - Claim #1342 Dividend paid at 1.82% of $4,930.17 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 89.54 | 549,303.92 |
| 10/28/20 | 700568 | BEARINGS AND DRIVES INC. | Distribution payment - Claim #1343 Dividend paid at 1.82% of $2,752.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 49.99 | 549,253.93 |

| | | | Page Subtotals: | | $0.00 | $17,578.07 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 201

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700569 | MALLET & CO INC | Distribution payment - Claim #1344 Dividend paid at 1.82% of $2,890.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 52.49 | 549,201.44 |
| 10/28/20 | 700570 | BETTY LEMONS | Distribution payment - Claim #1345B Dividend paid at 1.24% of $601.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 7.46 | 549,193.98 |
| 10/28/20 | 700571 | WILLIAMS FOODS, INC. | Distribution payment - Claim #1352 Dividend paid at 1.82% of $84,862.87 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,541.21 | 547,652.77 |
| 10/28/20 | 700572 | PLIANT CORPORATION | Distribution payment - Claim #1353 Dividend paid at 1.82% of $191,467.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 3,477.27 | 544,175.50 |
| 10/28/20 | 700573 | Baker and Confectionary Union and | Distribution payment - Claim #1356-2 Dividend paid at 1.82% of $2,243,058.47 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 40,736.48 | 503,439.02 |
| 10/28/20 | 700574 | ANGELA NORMAN | Distribution payment - Claim #1369B Dividend paid at 1.24% of $4,248.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 52.73 | 503,386.29 |
| 10/28/20 | 700575 | KENNETH R. GARRISON | Distribution payment - Claim #1379B Dividend paid at 1.82% of $4,241.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 77.03 | 503,309.26 |
| 10/28/20 | 700576 | TOPCO ASSOCIATES | Distribution payment - Claim #1380-2 Dividend paid at 1.82% of $873,070.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 15,855.95 | 487,453.31 |
| 10/28/20 | 700577 | GEOSOR CORPORATION | Distribution payment - Claim #1382B Dividend paid at 1.82% of $20,000,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 363,222.59 | 124,230.72 |
| 10/28/20 | 700578 | NIGHT HAWK SECURITY | Distribution payment - Claim #1404 Dividend paid at 1.82% of $775.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 14.07 | 124,216.65 |
| 10/28/20 | 700579 | CONNIE A. CONDRA | Distribution payment - Claim #1412B Dividend paid at 1.82% of $1,137.72 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 20.66 | 124,195.99 |
| 10/28/20 | 700580 | BERTHA HARPER | Distribution payment - Claim #1415B Dividend paid at 1.24% of $2,896.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 35.95 | 124,160.04 |
| 10/28/20 | 700581 | PEARLIE GIVENS | Distribution payment - Claim #1416B Dividend paid at 1.24% of $2,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 24.83 | 124,135.21 |
| 10/28/20 | 700582 | RICELAND FOODS, INC. | Distribution payment - Claim #1422 Dividend paid at 1.82% of $87,199.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,583.64 | 122,551.57 |

Page Subtotals: $0.00 $426,702.36

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 202

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700583 | ROUDY'S, INC. | Distribution payment - Claim #1429 Dividend paid at 1.82% of $573.12 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 10.41 | 122,541.16 |
| 10/28/20 | 700584 | ORACLE PACKAGING, INC | Distribution payment - Claim #1431 Dividend paid at 1.82% of $52,640.83 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 956.02 | 121,585.14 |
| 10/28/20 | 700585 | OPTA FOOD INGREDIENTS | Distribution payment - Claim #1434 Dividend paid at 1.82% of $8,456.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 153.58 | 121,431.56 |
| 10/28/20 | 700586 | INTRALOX | Distribution payment - Claim #1435 Dividend paid at 1.82% of $296.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 5.38 | 121,426.18 |
| 10/28/20 | 700587 | SMART & BOSTJANCICH | Distribution payment - Claim #1437 Dividend paid at 1.82% of $922.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 16.75 | 121,409.43 |
| 10/28/20 | 700588 | INSTAFF | Distribution payment - Claim #1439 Dividend paid at 1.82% of $3,816.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 69.32 | 121,340.11 |
| 10/28/20 | 700589 | SUSAN NEUENSCHWANDER | Distribution payment - Claim #1440B Dividend paid at 1.24% of $1,799.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 22.34 | 121,317.77 |
| 10/28/20 | 700590 | ROBARDS XPRESS, INC. | Distribution payment - Claim #1441 Dividend paid at 1.82% of $13,299.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 241.52 | 121,076.25 |
| 10/28/20 | 700591 | GARY ANDERSON TRUCKING, INC | Distribution payment - Claim #1445 Dividend paid at 1.82% of $10,509.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 190.86 | 120,885.39 |
| 10/28/20 | 700592 | G & L LOGISTICS, LLC | Distribution payment - Claim #1446 Dividend paid at 1.82% of $1,690.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 30.70 | 120,854.69 |
| 10/28/20 | 700593 | CITY OF CHATTANOOGA | Distribution payment - Claim #1512 Dividend paid at 1.82% of $5,242.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 95.22 | 120,759.47 |
| 10/28/20 | 700594 | ARKANSAS DEPARTMENT OF FINANCE AND | Distribution payment - Claim #1519u Dividend paid at 1.82% of $6,825.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 123.96 | 120,635.51 |
| 10/28/20 | 700595 | St. Paul Fire & Marine Insurance | Distribution payment - Claim #1526B Dividend paid at 1.82% of $368,215.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 6,687.20 | 113,948.31 |

| | | | Page Subtotals: | | $0.00 | $8,603.26 | |

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 203

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700596 | CANN BROKERAGE, INC. | Distribution payment - Claim #1532B Dividend paid at 1.82% of $16,949.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 307.82 | 113,640.49 |
| 10/28/20 | 700597 | CHASE-GOLDENBERG ASSOCIATES, INC. | Distribution payment - Claim #1536B Dividend paid at 1.82% of $13,259.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 240.81 | 113,399.68 |
| 10/28/20 | 700598 | CHAMBERS AND JACKSON | Distribution payment - Claim #1537 Dividend paid at 1.82% of $6,505.12 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 118.14 | 113,281.54 |
| 10/28/20 | 700599 | YELLOW TRANSPORTATION, INC. | Distribution payment - Claim #1538B Dividend paid at 1.82% of $7,822.49 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 142.07 | 113,139.47 |
| 10/28/20 | 700600 | Cambridge Inc | Distribution payment - Claim #1553 Dividend paid at 1.82% of $4,094.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 74.36 | 113,065.11 |
| 10/28/20 | 700601 | LLOYD AUBRY CO., INC. | Distribution payment - Claim #1554 Dividend paid at 1.82% of $36,205.62 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 657.53 | 112,407.58 |
| 10/28/20 | 700602 | Maryland Wire Belts | Distribution payment - Claim #1555 Dividend paid at 1.82% of $11,790.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 214.13 | 112,193.45 |
| 10/28/20 | 700603 | PRIMACY RELOCATION LLC | Distribution payment - Claim #1559 Dividend paid at 1.82% of $3,353.38 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 60.90 | 112,132.55 |
| 10/28/20 | 700604 | Packaging Receivables Company, LLC | Distribution payment - Claim #1561u Dividend paid at 1.82% of $258,139.41 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 4,688.10 | 107,444.45 |
| 10/28/20 | 700605 | EDLONG CORP | Distribution payment - Claim #1563 Dividend paid at 1.82% of $6,420.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 116.61 | 107,327.84 |
| 10/28/20 | 700606 | Applied Industrial Technologies PA LLC | Distribution payment - Claim #1565 Dividend paid at 1.82% of $23,075.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 419.08 | 106,908.76 |
| 10/28/20 | 700607 | ROADWAY EXPRESS | Distribution payment - Claim #1566 Dividend paid at 1.82% of $77,999.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 01/28/2021 | 7100-004 | | 1,416.56 | 105,492.20 |
| 10/28/20 | 700608 | MARKETING MANAGEMENT INC | Distribution payment - Claim #1567 Dividend paid at 1.82% of $64,680.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,174.67 | 104,317.53 |
| 10/28/20 | 700609 | O G E ENERGY CORP | Distribution payment - Claim #1568 Dividend paid at 1.82% of $16,193.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 294.08 | 104,023.45 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $9,924.86 |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700610 | CHAMBERS AND JACKSON, PC. | Distribution payment - Claim #1569 Dividend paid at 1.82% of $5,841.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 106.09 | 103,917.36 |
| 10/28/20 | 700611 | TENNESSEE AMERICAN WATER CO. | Distribution payment - Claim #1572 Dividend paid at 1.82% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 21.79 | 103,895.57 |
| 10/28/20 | 700612 | Averitt Express, Inc. | Distribution payment - Claim #1573 Dividend paid at 1.82% of $14,890.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 270.43 | 103,625.14 |
| 10/28/20 | 700613 | WERNER ENTERPRISES INC. | Distribution payment - Claim #1574 Dividend paid at 1.82% of $19,106.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 347.00 | 103,278.14 |
| 10/28/20 | 700614 | LANCE MFG LLC. | Distribution payment - Claim #1575 Dividend paid at 1.82% of $60,765.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,103.56 | 102,174.58 |
| 10/28/20 | 700615 | CHATTANOOGA GAS COMPANY | Distribution payment - Claim #1576 Dividend paid at 1.82% of $13,600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 246.99 | 101,927.59 |
| 10/28/20 | 700616 | ROCK-TENN CO. | Distribution payment - Claim #1583 Dividend paid at 1.82% of $800,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14,528.90 | 87,398.69 |
| 10/28/20 | 700617 | BARRY CALLEBAUT U.S.A. LLC | Distribution payment - Claim #1584 Dividend paid at 1.82% of $83,312.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 02/01/2021 | 7100-005 | | 1,513.04 | 85,885.65 |
| 10/28/20 | 700618 | COMMONWEALTH OF MASSACHUSETTS | Distribution payment - Claim #1587u Dividend paid at 1.82% of $4,118.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 74.80 | 85,810.85 |
| 11/06/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #FICAEEP , FWTP , MEDIEEP , FICAERP , MEDIERP | | | 71,210.47 | 14,600.38 |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 $11,234.19 | | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 $43,487.29 | | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 $2,627.40 | | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5800-000 $11,234.19 | | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5800-000 $2,627.40 | | | |
| 11/06/20 | | Internal Revenue Service - EFTPS - 940 | Combined dividend payments for Claim #FUTAP , FUTAGUC | | | 11,365.62 | 3,234.76 |
| | | Internal Revenue Service - EFTPS - 940 | | 5800-000 $10,871.77 | | | |
| | | Internal Revenue Service - EFTPS - 940 | | 7100-000 $493.85 | | | |

**Page Subtotals:** $0.00 $100,788.69

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 205

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #FICAEEGUC , FICAERGUC, FWTGUC , MEDIEEGUC, MEDIERGUC | | | 3,234.76 | 0.00 |
| | | Internal Revenue Service - EFTPS - 941 | $510.32 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $510.32 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $1,975.43 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $119.35 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $119.34 | 7100-000 | | | |
| 11/12/20 | 700065 | JO BUCKALOO | Distribution payment - Claim #735 Dividend paid at 68.35% of $2,158.97 CLAIM TRANSFERRED AFTER CHECK PRINTED Voided: check issued on 10/28/2020 | 5300-004 | | -1,475.65 | 1,475.65 |
| 11/12/20 | 700135 | JAMES SEGLER | Combined dividend payments for Claim #1292B, 1292A CLAIM TRANSFERRED AFTER CHECK PRINTED Voided: check issued on 10/28/2020 | | | -3,206.49 | 4,682.14 |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-004 | | | |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $28.22 | 7100-004 | | | |
| 11/17/20 | 700619 | JM Investment Trust | Distribution payment - Claim #735 Dividend paid at 68.35% of $2,158.97 | 5300-000 | | 1,475.65 | 3,206.49 |
| 11/17/20 | 700620 | JM Investment Trust | Combined dividend payments for Claim #1292B, 1292A | | | 3,206.49 | 0.00 |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-000 | | | |
| | | JM Investment Trust | Claims Distribution - Thu, 09-03-2020 $28.22 | 7100-000 | | | |
| 11/18/20 | 700339 | United States Courthouse | Combined small dividends. WRONG PAYEE Voided: check issued on 10/28/2020 | | | -151.61 | 151.61 |
| | | COMDATA NETWORK | Claims Distribution - Thu, 09-03-2020 $4.26 | 7100-004 | | | |
| | | ALABAMA POWER COMPANY | Claims Distribution - Thu, 09-03-2020 $1.88 | 7100-004 | | | |
| | | SIMPLEX GRINNELL | Claims Distribution - Thu, 09-03-2020 $4.18 | 7100-004 | | | |

Page Subtotals: $0.00  $3,083.15

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 206

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ALLIED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.74 | 7100-004 | | | |
| | | CUSTOM CANVAS AWNING | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | ASSOCIATED CONTROLS INC | Claims Distribution - Thu, 09-03-2020 $3.25 | 7100-004 | | | |
| | | ATTORNEY JOHN W. FINK | Claims Distribution - Thu, 09-03-2020 $3.31 | 7100-004 | | | |
| | | MULLER-PINEHURST DAIRY INC. | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | ZARMA INTERNATIONAL, LTD | Claims Distribution - Thu, 09-03-2020 $4.54 | 7100-004 | | | |
| | | ADMAN ELECTRIC INC | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | SOUTHWEST PAPER - OKC | Claims Distribution - Thu, 09-03-2020 $4.94 | 7100-004 | | | |
| | | PATRICK GLASS COMPANY | Claims Distribution - Thu, 09-03-2020 $2.70 | 7100-004 | | | |
| | | ACTION PLUMBING | Claims Distribution - Thu, 09-03-2020 $3.13 | 7100-004 | | | |
| | | WATKINS MOTOR LINES INC. | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | REPUBLIC PARKING | Claims Distribution - Thu, 09-03-2020 $2.40 | 7100-004 | | | |
| | | AMERIGAS | Claims Distribution - Thu, 09-03-2020 $2.42 | 7100-004 | | | |
| | | GEORGE L. JONES | Claims Distribution - Thu, 09-03-2020 $4.34 | 7100-004 | | | |
| | | NATURAL STATE GLASS | Claims Distribution - Thu, 09-03-2020 $3.63 | 7100-004 | | | |
| | | NORTH HILLS FLORIST | Claims Distribution - Thu, 09-03-2020 $4.06 | 7100-004 | | | |

Page Subtotals: $0.00  $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 207

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | STEINER ELECTRIC COMPANY | Claims Distribution - Thu, 09-03-2020 $2.76 | 7100-004 | | | |
| | | KINGS SANITATION SERVICE | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | MARK K INC | Claims Distribution - Thu, 09-03-2020 $2.98 | 7100-004 | | | |
| | | METROPOLITAN FIRE EXTINGUISHER | Claims Distribution - Thu, 09-03-2020 $3.04 | 7100-004 | | | |
| | | HINCKLEY SPRING WATER CO. | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | RITE-WELD SUPPLY INC | Claims Distribution - Thu, 09-03-2020 $0.57 | 7100-004 | | | |
| | | INSPEC TECH | Claims Distribution - Thu, 09-03-2020 $4.98 | 7100-004 | | | |
| | | PARKER SALES & SERVICE, INC | Claims Distribution - Thu, 09-03-2020 $3.57 | 7100-004 | | | |
| | | SPECIALIZED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.72 | 7100-004 | | | |
| | | FIUSCHE ENTERPRISES INC | Claims Distribution - Thu, 09-03-2020 $4.91 | 7100-004 | | | |
| | | TAX-AIR | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | HI SPEED HOIST | Claims Distribution - Thu, 09-03-2020 $4.58 | 7100-004 | | | |
| | | A-1 GLOVE & TRUCKING | Claims Distribution - Thu, 09-03-2020 $4.27 | 7100-004 | | | |
| | | I. B. T. , INC | Claims Distribution - Thu, 09-03-2020 $0.70 | 7100-004 | | | |
| | | AARON H. GOLD | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | DEIBEL LABORATORIES | Claims Distribution - Thu, 09-03-2020 $0.73 | 7100-004 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 208

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | JOHN GILL | Claims Distribution - Thu, 09-03-2020 $2.45 | 7100-004 | | | |
| | | ADD - VANTAGE CASTERS | Claims Distribution - Thu, 09-03-2020 $0.82 | 7100-004 | | | |
| | | SLOAN FLUID ACCESSORIES, INC | Claims Distribution - Thu, 09-03-2020 $4.32 | 7100-004 | | | |
| | | YATES WRECKER | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | JO ANN SMITH | Claims Distribution - Thu, 09-03-2020 $4.46 | 7100-004 | | | |
| | | PARTS ASSOCIATES, INC. | Claims Distribution - Thu, 09-03-2020 $2.43 | 7100-004 | | | |
| | | QUALITY PETROLEUM, INC | Claims Distribution - Thu, 09-03-2020 $4.35 | 7100-004 | | | |
| | | LOMA SYSTEMS INC | Claims Distribution - Thu, 09-03-2020 $4.39 | 7100-004 | | | |
| | | CORTNEY P. KEASLER | Claims Distribution - Thu, 09-03-2020 $2.33 | 7100-004 | | | |
| | | KATHRYN A. CORDELL | Claims Distribution - Thu, 09-03-2020 $0.50 | 7100-004 | | | |
| | | BEVERLY MARRIS | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | ARBUCKLE SUPPLY CO | Claims Distribution - Thu, 09-03-2020 $4.64 | 7100-004 | | | |
| | | KENNETH JACKSON | Claims Distribution - Thu, 09-03-2020 $3.10 | 7100-004 | | | |
| | | REFRIGERATION & ELECTRIC | Claims Distribution - Thu, 09-03-2020 $1.77 | 7100-004 | | | |
| 12/08/20 | | Google | Google Refund | 1280-000 | 0.31 | | 151.92 |
| 12/08/20 | 700144 | KENNETH D. TEMPLIN | Combined dividend payments for Claim #1418A, 1418B LOST IN MAIL Stopped: check issued on 10/28/2020 | | | -3,230.66 | 3,382.58 |

Page Subtotals: $0.31 -$3,230.66

**Exhibit 9**

Page: 209

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******6566 Checking Account | | |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-005 | | | |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $52.39 | 7100-005 | | | |
| 12/08/20 | 700509 | BERNESTINE PATTERSON | Distribution payment - Claim #1121B Dividend paid at 1.24% of $2,431.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] LOST IN MAIL Stopped: check issued on 10/28/2020 | 7100-005 | | -30.18 | 3,412.76 |
| 12/08/20 | 700621 | BERNESTINE PATTERSON | Distribution payment - Claim #1121B Dividend paid at 1.24% of $2,431.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 30.18 | 3,382.58 |
| 12/08/20 | 700622 | KENNETH D. TEMPLIN | Combined dividend payments for Claim #1418A, 1418B | | | 3,230.66 | 151.92 |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-000 | | | |
| | | KENNETH D. TEMPLIN | Claims Distribution - Thu, 09-03-2020 $52.39 | 7100-000 | | | |
| 12/28/20 | 700210 | DOLLARLAND, INC. ET AL | Distribution payment - Claim #98 Dividend paid at 1.82% of $15,505.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] OUT OF BUSINESS Voided: check issued on 10/28/2020 | 7100-004 | | -281.59 | 433.51 |
| 01/11/21 | 700171 | Pinellas County Utilities | Distribution payment - Claim #KCC575 Dividend paid at 1.82% of $2,578.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] SATISFIED Voided: check issued on 10/28/2020 | 7100-004 | | -46.83 | 480.34 |
| 01/11/21 | 700184 | CITY OF CHATTANOOGA | Distribution payment - Claim #18u Dividend paid at 1.82% of $23,505.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] SATISFIED Voided: check issued on 10/28/2020 | 7100-004 | | -426.89 | 907.23 |
| 01/27/21 | 700033 | DOYLE A. MASSENGILL | Distribution payment - Claim #427 Dividend paid at 68.35% of $886.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -605.96 | 1,513.19 |
| 01/27/21 | 700173 | Three G Services Inc. | Distribution payment - Claim #KCC578 Dividend paid at 1.82% of $12,054.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -218.92 | 1,732.11 |

| | | Page Subtotals: | $0.00 | $1,650.47 |
|---|---|---|---|---|

**Exhibit 9**

Page: 210

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/21 | 700196 | COFACE NORTH AMERICA | Distribution payment - Claim #62 Dividend paid at 1.82% of $410,486.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -7,454.90 | 9,187.01 |
| 01/27/21 | 700208 | THE REVERE GROUP, LIMITED, INC. | Distribution payment - Claim #91B Dividend paid at 1.82% of $41,422.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -752.28 | 9,939.29 |
| 01/27/21 | 700214 | SOUTHERN GRAPHIC SYSTEMS INC | Distribution payment - Claim #278 Dividend paid at 1.82% of $16,252.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -295.16 | 10,234.45 |
| 01/27/21 | 700226 | CERIDIAN CORPORATION | Distribution payment - Claim #305 Dividend paid at 1.82% of $1,597.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -29.02 | 10,263.47 |
| 01/27/21 | 700227 | ADVANTAGE TRANSPORTATION | Distribution payment - Claim #306 Dividend paid at 1.82% of $18,999.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -345.04 | 10,608.51 |
| 01/27/21 | 700228 | HILLCREST ANESTHESIA | Distribution payment - Claim #307 Dividend paid at 1.82% of $480.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -8.72 | 10,617.23 |
| 01/27/21 | 700235 | IGA, INC | Distribution payment - Claim #332 Dividend paid at 1.82% of $11,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -208.85 | 10,826.08 |
| 01/27/21 | 700236 | CONTROL DYNAMICS INC | Distribution payment - Claim #334 Dividend paid at 1.82% of $592.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -10.75 | 10,836.83 |
| 01/27/21 | 700237 | PURITY DRINKING WATED | Distribution payment - Claim #335 Dividend paid at 1.82% of $1,009.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -18.33 | 10,855.16 |
| 01/27/21 | 700246 | BILLY D COX LEASING | Distribution payment - Claim #346 Dividend paid at 1.82% of $18,235.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -331.18 | 11,186.34 |
| 01/27/21 | 700250 | AMERICAN CHOCOLATE MOULD | Distribution payment - Claim #353 Dividend paid at 1.82% of $342.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -6.21 | 11,192.55 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | -$9,460.44 |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 211

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/27/21 | 700254 | UNIFORMS OF AMERICA | Distribution payment - Claim #360 Dividend paid at 1.82% of $5,042.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -91.58 | 11,284.13 |
| 01/27/21 | 700257 | MOMAR | Distribution payment - Claim #368 Dividend paid at 1.82% of $435.37 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -7.91 | 11,292.04 |
| 01/27/21 | 700260 | CLIFF SOPER CO INC | Distribution payment - Claim #377 Dividend paid at 1.82% of $2,076.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -37.71 | 11,329.75 |
| 01/27/21 | 700265 | AMERICAN ENGRAVING COMPANY | Distribution payment - Claim #386 Dividend paid at 1.82% of $7,095.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -128.85 | 11,458.60 |
| 01/27/21 | 700266 | SEYFARTH SHAW | Distribution payment - Claim #387 Dividend paid at 1.82% of $14,214.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -258.16 | 11,716.76 |
| 01/27/21 | 700273 | S P I POLYOLS INC | Distribution payment - Claim #401 Dividend paid at 1.82% of $82,865.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,504.92 | 13,221.68 |
| 01/27/21 | 700292 | D. L. LIBBY, INC | Distribution payment - Claim #450 Dividend paid at 1.82% of $27,032.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -490.93 | 13,712.61 |
| 01/27/21 | 700293 | KEATHLY-PATTERSON ELECTRIC | Distribution payment - Claim #451 Dividend paid at 1.82% of $977.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -17.76 | 13,730.37 |
| 01/27/21 | 700297 | TIC GUMS | Distribution payment - Claim #459 Dividend paid at 1.82% of $814.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -14.79 | 13,745.16 |
| 01/27/21 | 700299 | CONSOLIDATED PLASTICS CO | Distribution payment - Claim #464 Dividend paid at 1.82% of $457.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -8.30 | 13,753.46 |
| 01/27/21 | 700302 | FISHER & PHILLIPS LLP | Distribution payment - Claim #474 Dividend paid at 1.82% of $589.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -10.71 | 13,764.17 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | -$2,571.62 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 212

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | | Account #: | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/21 | 700303 | CARL ERIC JOHNSON , INC | Distribution payment - Claim #478 Dividend paid at 1.82% of $24,572.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -446.26 | 14,210.43 |
| 01/27/21 | 700304 | COLOR ASSOCIATES | Distribution payment - Claim #479 Dividend paid at 1.82% of $36,895.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -670.05 | 14,880.48 |
| 01/27/21 | 700307 | Archer Daniels Midland Company | Distribution payment - Claim #484-2 Dividend paid at 1.82% of $1,574,458.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -28,593.94 | 43,474.42 |
| 01/27/21 | 700310 | RV INDUSTRIES INC. | Distribution payment - Claim #488 Dividend paid at 1.82% of $11,562.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -209.99 | 43,684.41 |
| 01/27/21 | 700314 | SOUTHERN FABRICATION | Distribution payment - Claim #496 Dividend paid at 1.82% of $2,914.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -52.94 | 43,737.35 |
| 01/27/21 | 700316 | MASTER PUMPS & EQUIPMENT | Distribution payment - Claim #498 Dividend paid at 1.82% of $979.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -17.78 | 43,755.13 |
| 01/27/21 | 700327 | The Amalgamated Sugar Company, LLC | Distribution payment - Claim #528 Dividend paid at 1.82% of $510,789.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -9,276.51 | 53,031.64 |
| 01/27/21 | 700331 | PILOT AIR FREIGHT CORP. | Distribution payment - Claim #534 Dividend paid at 1.82% of $888.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -16.13 | 53,047.77 |
| 01/27/21 | 700333 | GARVEY'S OFFICE PRODUCTS | Distribution payment - Claim #538 Dividend paid at 1.82% of $2,700.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -49.05 | 53,096.82 |
| 01/27/21 | 700356 | AWC PAINT CENTER | Distribution payment - Claim #580 Dividend paid at 1.82% of $326.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -5.93 | 53,102.75 |
| 01/27/21 | 700371 | SERVICE TRANSPORT, INC. | Distribution payment - Claim #626 Dividend paid at 1.82% of $143,166.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -2,600.07 | 55,702.82 |

Page Subtotals: $0.00 -$41,938.65

{ } Asset Reference(s)　　UST Form 101-7-TDR ( 10/1/2010)　　! - transaction has not been cleared

**Exhibit 9**

Page: 213

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/21 | 700374 | BARRY CALLEBAUT U.S.A. INC. | Distribution payment - Claim #634 Dividend paid at 1.82% of $45,226.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -821.37 | 56,524.19 |
| 01/27/21 | 700384 | ACTION MARKETING | Distribution payment - Claim #651 Dividend paid at 1.82% of $2,063.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -37.48 | 56,561.67 |
| 01/27/21 | 700385 | BENDER-GOODMAN CO., INC | Distribution payment - Claim #654 Dividend paid at 1.82% of $36,566.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -664.09 | 57,225.76 |
| 01/27/21 | 700386 | BONNIE MCCARROLL | Distribution payment - Claim #655B Dividend paid at 1.24% of $1,239.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -15.39 | 57,241.15 |
| 01/27/21 | 700389 | ALONSO M. FERNANDEZ | Distribution payment - Claim #661B Dividend paid at 1.82% of $576.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -10.46 | 57,251.61 |
| 01/27/21 | 700390 | MANPOWER, INC. | Distribution payment - Claim #662 Dividend paid at 1.82% of $3,479.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -63.19 | 57,314.80 |
| 01/27/21 | 700392 | VANTAGE LOGISTICS | Distribution payment - Claim #675 Dividend paid at 1.82% of $149,177.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -2,709.23 | 60,024.03 |
| 01/27/21 | 700393 | ARAMARK (UNIFORMS) | Distribution payment - Claim #677 Dividend paid at 1.82% of $33,658.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -611.28 | 60,635.31 |
| 01/27/21 | 700394 | SOONER LIFT INC | Distribution payment - Claim #680 Dividend paid at 1.82% of $4,364.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -79.27 | 60,714.58 |
| 01/27/21 | 700397 | BEST WAY | Distribution payment - Claim #692 Dividend paid at 1.82% of $1,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -18.16 | 60,732.74 |
| 01/27/21 | 700398 | NED V.ZIZZO, INC. | Distribution payment - Claim #695 Dividend paid at 1.82% of $353.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -6.43 | 60,739.17 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$5,036.35 |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/21 | 700399 | ROCK DISPOSAL, INC | Distribution payment - Claim #704 Dividend paid at 1.82% of $690.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -12.53 | 60,751.70 |
| 01/27/21 | 700623 | COFACE NORTH AMERICA | Distribution payment - Claim #62 Dividend paid at 1.82% of $410,486.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 7,454.90 | 53,296.80 |
| 01/27/21 | 700624 | BENDER-GOODMAN CO., INC | Distribution payment - Claim #654 Dividend paid at 1.82% of $36,566.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/17/2021 | 7100-004 | | 664.09 | 52,632.71 |
| 01/27/21 | 700625 | THE REVERE GROUP, LIMITED, INC. | Distribution payment - Claim #91B Dividend paid at 1.82% of $41,422.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 752.28 | 51,880.43 |
| 01/27/21 | 700626 | SOUTHERN GRAPHIC SYSTEMS INC | Distribution payment - Claim #278 Dividend paid at 1.82% of $16,252.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 295.16 | 51,585.27 |
| 01/27/21 | 700627 | CERIDIAN CORPORATION | Distribution payment - Claim #305 Dividend paid at 1.82% of $1,597.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 29.02 | 51,556.25 |
| 01/27/21 | 700628 | ADVANTAGE TRANSPORTATION | Distribution payment - Claim #306 Dividend paid at 1.82% of $18,999.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 345.04 | 51,211.21 |
| 01/27/21 | 700629 | HILLCREST ANESTHESIA | Distribution payment - Claim #307 Dividend paid at 1.82% of $480.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 8.72 | 51,202.49 |
| 01/27/21 | 700630 | IGA, INC | Distribution payment - Claim #332 Dividend paid at 1.82% of $11,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 208.85 | 50,993.64 |
| 01/27/21 | 700631 | CONTROL DYNAMICS INC | Distribution payment - Claim #334 Dividend paid at 1.82% of $592.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 10.75 | 50,982.89 |
| 01/27/21 | 700632 | PURITY DRINKING WATED | Distribution payment - Claim #335 Dividend paid at 1.82% of $1,009.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 18.33 | 50,964.56 |
| 01/27/21 | 700633 | BILLY D COX LEASING | Distribution payment - Claim #346 Dividend paid at 1.82% of $18,235.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 331.18 | 50,633.38 |
| 01/27/21 | 700634 | AMERICAN CHOCOLATE MOULD | Distribution payment - Claim #353 Dividend paid at 1.82% of $342.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6.21 | 50,627.17 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $10,112.00 |

Exhibit 9

Page: 215

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/21 | 700635 | MOMAR | Distribution payment - Claim #368 Dividend paid at 1.82% of $435.37 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 7.91 | 50,619.26 |
| 01/27/21 | 700636 | CLIFF SOPER CO INC | Distribution payment - Claim #377 Dividend paid at 1.82% of $2,076.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 37.71 | 50,581.55 |
| 01/27/21 | 700637 | AMERICAN ENGRAVING COMPANY | Distribution payment - Claim #386 Dividend paid at 1.82% of $7,095.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 128.85 | 50,452.70 |
| 01/27/21 | 700638 | SEYFARTH SHAW | Distribution payment - Claim #387 Dividend paid at 1.82% of $14,214.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 258.16 | 50,194.54 |
| 01/27/21 | 700639 | S P I POLYOLS INC | Distribution payment - Claim #401 Dividend paid at 1.82% of $82,865.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,504.92 | 48,689.62 |
| 01/27/21 | 700640 | KEATHLY-PATTERSON ELECTRIC | Distribution payment - Claim #451 Dividend paid at 1.82% of $977.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 17.76 | 48,671.86 |
| 01/27/21 | 700641 | TIC GUMS | Distribution payment - Claim #459 Dividend paid at 1.82% of $814.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 14.79 | 48,657.07 |
| 01/27/21 | 700642 | FISHER & PHILLIPS LLP | Distribution payment - Claim #474 Dividend paid at 1.82% of $589.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 10.71 | 48,646.36 |
| 01/27/21 | 700643 | CARL ERIC JOHNSON , INC | Distribution payment - Claim #478 Dividend paid at 1.82% of $24,572.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 446.26 | 48,200.10 |
| 01/27/21 | 700644 | COLOR ASSOCIATES | Distribution payment - Claim #479 Dividend paid at 1.82% of $36,895.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/26/2021 | 7100-004 | | 670.05 | 47,530.05 |
| 01/27/21 | 700645 | RV INDUSTRIES INC. | Distribution payment - Claim #488 Dividend paid at 1.82% of $11,562.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 209.99 | 47,320.06 |
| 01/27/21 | 700646 | SOUTHERN FABRICATION | Distribution payment - Claim #496 Dividend paid at 1.82% of $2,914.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/24/2021 | 7100-004 | | 52.94 | 47,267.12 |
| 01/27/21 | 700647 | MASTER PUMPS & EQUIPMENT | Distribution payment - Claim #498 Dividend paid at 1.82% of $979.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 17.78 | 47,249.34 |
| 01/27/21 | 700648 | The Amalgamated Sugar Company, LLC | Distribution payment - Claim #528 Dividend paid at 1.82% of $510,789.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 9,276.51 | 37,972.83 |
| 01/27/21 | 700649 | PILOT AIR FREIGHT CORP. | Distribution payment - Claim #534 Dividend paid at 1.82% of $888.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 16.13 | 37,956.70 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $12,670.47 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 216

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/21 | 700650 | GARVEY'S OFFICE PRODUCTS | Distribution payment - Claim #538 Dividend paid at 1.82% of $2,700.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 49.05 | 37,907.65 |
| 01/27/21 | 700651 | AWC PAINT CENTER | Distribution payment - Claim #580 Dividend paid at 1.82% of $326.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2020 | 7100-005 | | 5.93 | 37,901.72 |
| 01/27/21 | 700652 | SERVICE TRANSPORT, INC. | Distribution payment - Claim #626 Dividend paid at 1.82% of $143,166.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/24/2021 | 7100-004 | | 2,600.07 | 35,301.65 |
| 01/28/21 | 700028 | JESUS SANCHEZ | Distribution payment - Claim #311 Dividend paid at 68.35% of $1,547.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,057.85 | 36,359.50 |
| 01/28/21 | 700030 | HOYL GRAHAM | Distribution payment - Claim #320 Dividend paid at 68.35% of $1,616.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,105.09 | 37,464.59 |
| 01/28/21 | 700031 | ANNA BURNS | Distribution payment - Claim #323 Dividend paid at 68.35% of $329.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -225.28 | 37,689.87 |
| 01/28/21 | 700032 | TANYA CHOATE | Distribution payment - Claim #426 Dividend paid at 68.35% of $1,652.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,129.69 | 38,819.56 |
| 01/28/21 | 700036 | LINDA ERWIN | Distribution payment - Claim #463B Dividend paid at 68.35% of $2,606.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,781.27 | 40,600.83 |
| 01/28/21 | 700037 | BARBARA HUGHES | Distribution payment - Claim #470B Dividend paid at 68.35% of $826.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -564.84 | 41,165.67 |
| 01/28/21 | 700038 | OCIE D. WILSON | Distribution payment - Claim #471 Dividend paid at 68.35% of $800.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -546.80 | 41,712.47 |
| 01/28/21 | 700040 | ALICIA A. AYALA | Distribution payment - Claim #501 Dividend paid at 68.35% of $324.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -221.45 | 41,933.92 |

Page Subtotals: $0.00 -$3,977.22

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

**Exhibit 9**

Page: 217

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700044 | Socorro Fraire | Distribution payment - Claim #514 Dividend paid at 64.35% of $1,050.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -675.94 | 42,609.86 |
| 01/28/21 | 700045 | LEROY SHIPLEY | Distribution payment - Claim #521 Dividend paid at 68.35% of $1,465.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,001.35 | 43,611.21 |
| 01/28/21 | 700046 | ELGAAEN-BOOTH & CO | Combined dividend payments for Claim #531-1, 531-2 Voided: check issued on 10/28/2020 | | | -4,846.22 | 48,457.43 |
| | | ELGAAEN-BOOTH & CO | Claims Distribution - Thu, 09-03-2020 $4,650.00 | 5300-004 | | | |
| | | ELGAAEN-BOOTH & CO | Claims Distribution - Thu, 09-03-2020 $196.22 | 7100-004 | | | |
| 01/28/21 | 700052 | MELONIE BASINGER | Combined dividend payments for Claim #628B, 628A Voided: check issued on 10/28/2020 | | | -218.76 | 48,676.19 |
| | | MELONIE BASINGER | Claims Distribution - Thu, 09-03-2020 $201.91 | 5300-004 | | | |
| | | MELONIE BASINGER | Claims Distribution - Thu, 09-03-2020 $16.85 | 7100-004 | | | |
| 01/28/21 | 700053 | M. GUADALUPE SANCHEZ | Distribution payment - Claim #631 Dividend paid at 68.35% of $248.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -169.66 | 48,845.85 |
| 01/28/21 | 700054 | RICHARD E. SHINN | Distribution payment - Claim #646 Dividend paid at 68.35% of $1,385.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -946.72 | 49,792.57 |
| 01/28/21 | 700056 | RUSSELL D. KRETZSCHMAR | Distribution payment - Claim #666B Dividend paid at 68.35% of $1,014.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -693.59 | 50,486.16 |
| 01/28/21 | 700057 | JENNY L. EHRET | Distribution payment - Claim #681 Dividend paid at 68.35% of $600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -410.10 | 50,896.26 |
| 01/28/21 | 700060 | ALFONZO SNEED | Distribution payment - Claim #701 Dividend paid at 68.35% of $1,100.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -751.85 | 51,648.11 |

|  | Page Subtotals: | $0.00 | -$9,714.19 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 218

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700061 | LYNETTE M. NEIMEYER | Distribution payment - Claim #708 Dividend paid at 68.35% of $64.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -43.78 | 51,691.89 |
| 01/28/21 | 700062 | TOMMY SHIPLEY | Distribution payment - Claim #719 Dividend paid at 68.35% of $1,014.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -693.12 | 52,385.01 |
| 01/28/21 | 700063 | TOMMY L. DAVIS | Distribution payment - Claim #725 Dividend paid at 68.35% of $943.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -645.08 | 53,030.09 |
| 01/28/21 | 700067 | JOSEPH PULLEN | Distribution payment - Claim #766 Dividend paid at 68.35% of $2,109.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,441.74 | 54,471.83 |
| 01/28/21 | 700069 | CHERYL WITCHER | Distribution payment - Claim #774 Dividend paid at 68.35% of $804.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -549.67 | 55,021.50 |
| 01/28/21 | 700070 | PEDRO M. FERNANDEZ | Combined dividend payments for Claim #778B, 778A Voided: check issued on 10/28/2020 | | | -54.49 | 55,075.99 |
| | | PEDRO M. FERNANDEZ | Claims Distribution - Thu, 09-03-2020 $45.69 | 5300-004 | | | |
| | | PEDRO M. FERNANDEZ | Claims Distribution - Thu, 09-03-2020 $8.80 | 7100-004 | | | |
| 01/28/21 | 700071 | TIMOTHY L. WITCHER | Distribution payment - Claim #786 Dividend paid at 68.35% of $1,297.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -887.03 | 55,963.02 |
| 01/28/21 | 700074 | EDDIE A. HILL | Distribution payment - Claim #844 Dividend paid at 68.35% of $1,744.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,192.27 | 57,155.29 |
| 01/28/21 | 700075 | ROBERT C. BROWN | Combined dividend payments for Claim #848A, 848B Voided: check issued on 10/28/2020 | | | -1,695.39 | 58,850.68 |
| | | ROBERT C. BROWN | Claims Distribution - Thu, 09-03-2020 $1,661.68 | 5300-004 | | | |
| | | ROBERT C. BROWN | Claims Distribution - Thu, 09-03-2020 $33.71 | 7100-004 | | | |

| | Page Subtotals: | $0.00 | -$7,202.57 |
|---|---|---|---|

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700076 | CATHERINE L. MCDONALD | Distribution payment - Claim #852 Dividend paid at 68.35% of $504.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -344.48 | 59,195.16 |
| 01/28/21 | 700077 | JOSE F. DUENAS | Distribution payment - Claim #856 Dividend paid at 68.35% of $313.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -214.41 | 59,409.57 |
| 01/28/21 | 700078 | SHERRY F. PHILLIPS-MUELLER | Distribution payment - Claim #861 Dividend paid at 68.35% of $437.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -298.82 | 59,708.39 |
| 01/28/21 | 700079 | SAN JUANITA J. FLORES | Combined dividend payments for Claim #862B, 862A Voided: check issued on 10/28/2020 | | | -57.54 | 59,765.93 |
| | | SAN JUANITA J. FLORES | Claims Distribution - Thu, 09-03-2020 $52.16 | 5300-004 | | | |
| | | SAN JUANITA J. FLORES | Claims Distribution - Thu, 09-03-2020 $5.38 | 7100-004 | | | |
| 01/28/21 | 700083 | GARY WOODRUFF | Distribution payment - Claim #908B Dividend paid at 68.35% of $833.43 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -569.66 | 60,335.59 |
| 01/28/21 | 700084 | LAURA A. EPPERSON | Distribution payment - Claim #912 Dividend paid at 68.35% of $826.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -564.84 | 60,900.43 |
| 01/28/21 | 700085 | BRENDA NIX | Distribution payment - Claim #914B Dividend paid at 68.35% of $800.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -546.80 | 61,447.23 |
| 01/28/21 | 700087 | VIOLA PEERY | Distribution payment - Claim #917 Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -282.42 | 61,729.65 |
| 01/28/21 | 700089 | DANNY L. SPROUSE | Distribution payment - Claim #970 Dividend paid at 68.35% of $743.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -507.98 | 62,237.63 |
| 01/28/21 | 700090 | MARY A. FAULKENBERRY | Combined dividend payments for Claim #974A, 974B Voided: check issued on 10/28/2020 | | | -3,191.67 | 65,429.30 |

| | | | | Page Subtotals: | $0.00 | -$6,578.62 |
|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 220

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MARY A. FAULKENBERRY | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-004 | | | |
| | | MARY A. FAULKENBERRY | Claims Distribution - Thu, 09-03-2020 $13.40 | 7100-004 | | | |
| 01/28/21 | 700091 | PHILLIP N. GRIFFITH | Distribution payment - Claim #976 Dividend paid at 68.35% of $785.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -536.55 | 65,965.85 |
| 01/28/21 | 700096 | RICKEY L. SELF | Distribution payment - Claim #1027 Dividend paid at 68.35% of $1,523.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,041.10 | 67,006.95 |
| 01/28/21 | 700097 | JAMES C. GOODNER | Distribution payment - Claim #1040 Dividend paid at 68.35% of $410.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -280.82 | 67,287.77 |
| 01/28/21 | 700098 | EDWIN C. LUNDIEN | Combined dividend payments for Claim #1053A, 1053B Voided: check issued on 10/28/2020 | | | -488.29 | 67,776.06 |
| | | EDWIN C. LUNDIEN | Claims Distribution - Thu, 09-03-2020 $438.60 | 5300-004 | | | |
| | | EDWIN C. LUNDIEN | Claims Distribution - Thu, 09-03-2020 $49.69 | 7100-004 | | | |
| 01/28/21 | 700099 | RODRICK DIGGS | Distribution payment - Claim #1063 Dividend paid at 68.35% of $2,537.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,734.19 | 69,510.25 |
| 01/28/21 | 700101 | STEVEN L. SMITH | Combined dividend payments for Claim #1075A, 1075B Voided: check issued on 10/28/2020 | | | -3,205.41 | 72,715.66 |
| | | STEVEN L. SMITH | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-004 | | | |
| | | STEVEN L. SMITH | Claims Distribution - Thu, 09-03-2020 $27.14 | 7100-004 | | | |
| 01/28/21 | 700102 | CORLISS REECE | Distribution payment - Claim #1076 Dividend paid at 68.35% of $1,931.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,320.33 | 74,035.99 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$8,606.69 |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 221

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700103 | ELSA REECE | Distribution payment - Claim #1088 Dividend paid at 68.35% of $404.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -276.13 | 74,312.12 |
| 01/28/21 | 700104 | VUNITA G. PETERSON | Distribution payment - Claim #1093 Dividend paid at 68.36% of $82.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -56.49 | 74,368.61 |
| 01/28/21 | 700105 | DAXA M. DESAI | Distribution payment - Claim #1095 Dividend paid at 68.35% of $819.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -560.24 | 74,928.85 |
| 01/28/21 | 700106 | JEFFREY REECE | Distribution payment - Claim #1097 Dividend paid at 68.35% of $1,499.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,024.56 | 75,953.41 |
| 01/28/21 | 700109 | FELICIANO SANCHEZ | Distribution payment - Claim #1109 Dividend paid at 68.35% of $1,240.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -847.54 | 76,800.95 |
| 01/28/21 | 700111 | DANIEL M. HAYNES | Distribution payment - Claim #1129 Dividend paid at 68.35% of $1,304.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -891.79 | 77,692.74 |
| 01/28/21 | 700113 | PATRICE K. FISHER | Combined dividend payments for Claim #1175A, 1175B Voided: check issued on 10/28/2020 | | | -2,096.73 | 79,789.47 |
| | | PATRICE K. FISHER | Claims Distribution - Thu, 09-03-2020 $1,948.65 | 5300-004 | | | |
| | | PATRICE K. FISHER | Claims Distribution - Thu, 09-03-2020 $148.08 | 7100-004 | | | |
| 01/28/21 | 700114 | RANDY BRINTLE | Distribution payment - Claim #1176 Dividend paid at 68.35% of $1,443.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -986.92 | 80,776.39 |
| 01/28/21 | 700116 | WARREN JENNINGS | Distribution payment - Claim #1184-2 Dividend paid at 68.35% of $1,380.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -943.23 | 81,719.62 |
| 01/28/21 | 700117 | CAROL BRALLEY | Distribution payment - Claim #1190 Dividend paid at 68.35% of $766.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -523.80 | 82,243.42 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$8,207.43 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700118 | REBECCA J. MILLER | Distribution payment - Claim #1191B Dividend paid at 68.35% of $1,220.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -834.37 | 83,077.79 |
| 01/28/21 | 700119 | REBECCA NED | Distribution payment - Claim #1192 Dividend paid at 68.35% of $904.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -617.88 | 83,695.67 |
| 01/28/21 | 700126 | JANICE JONES | Distribution payment - Claim #1220 Dividend paid at 68.35% of $1,049.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -717.07 | 84,412.74 |
| 01/28/21 | 700129 | ROSA M. SALAS | Distribution payment - Claim #1259-2 Dividend paid at 68.35% of $1,680.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,148.28 | 85,561.02 |
| 01/28/21 | 700132 | CAROLYN THOMAS | Distribution payment - Claim #1262B Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -282.42 | 85,843.44 |
| 01/28/21 | 700133 | C. G. Heintz, Inc. | Combined dividend payments for Claim #1270-1, 1270-2 Voided: check issued on 10/28/2020 | | | -4,714.41 | 90,557.85 |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020 $4,650.00 | 5300-004 | | | |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020 $64.41 | 7100-004 | | | |
| 01/28/21 | 700136 | MARLA JACKSON | Distribution payment - Claim #1299 Dividend paid at 68.35% of $665.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -454.91 | 91,012.76 |
| 01/28/21 | 700137 | STANLEY JACKSON | Distribution payment - Claim #1302B Dividend paid at 68.35% of $705.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -482.23 | 91,494.99 |
| 01/28/21 | 700138 | JASON S. SHELL | Distribution payment - Claim #1372 Dividend paid at 68.35% of $1,207.23 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -825.14 | 92,320.13 |
| 01/28/21 | 700139 | LEE WRIGHT | Distribution payment - Claim #1384 Dividend paid at 68.35% of $448.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -306.20 | 92,626.33 |

| | | Page Subtotals: | $0.00 | -$10,382.91 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 223

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700141 | SANTIAGO A. VILLAREAL | Distribution payment - Claim #1396 Dividend paid at 68.35% of $876.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -598.75 | 93,225.08 |
| 01/28/21 | 700142 | EVIR QUINTANA | Distribution payment - Claim #1397 Dividend paid at 68.35% of $756.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -516.73 | 93,741.81 |
| 01/28/21 | 700145 | EVELYN JOHNSON | Distribution payment - Claim #1421 Dividend paid at 68.35% of $721.49 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -493.14 | 94,234.95 |
| 01/28/21 | 700146 | BARBRA A. ANDERSON | Distribution payment - Claim #1427 Dividend paid at 68.35% of $2,235.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -1,528.11 | 95,763.06 |
| 01/28/21 | 700147 | LISA WILSON | Distribution payment - Claim #1430 Dividend paid at 68.35% of $433.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -296.44 | 96,059.50 |
| 01/28/21 | 700148 | ALVIN WOODARD | Distribution payment - Claim #1432B Dividend paid at 68.35% of $1,038.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -709.47 | 96,768.97 |
| 01/28/21 | 700157 | GEORGINA HINOJOSA | Distribution payment - Claim #1530B Dividend paid at 68.35% of $434.23 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 5300-004 | | -296.79 | 97,065.76 |
| 01/28/21 | 700175 | C. Robert Leikam and R. Kip Leikam | Distribution payment - Claim #KCC580 Dividend paid at 1.82% of $5,281.93 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -95.93 | 97,161.69 |
| 01/28/21 | 700179 | MORTON SALT COMPANY | Distribution payment - Claim #8 Dividend paid at 1.82% of $2,182.46 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -39.64 | 97,201.33 |
| 01/28/21 | 700180 | LOGISCO DBA CENTRAL TERMINAL | Distribution payment - Claim #9B Dividend paid at 1.82% of $24,706.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -448.69 | 97,650.02 |
| 01/28/21 | 700185 | IBM CORPORATION | Distribution payment - Claim #21 Dividend paid at 1.82% of $72,985.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,325.51 | 98,975.53 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Page Subtotals:** | $0.00 | -$6,349.20 |

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700187 | AVAYA, INC. | Distribution payment - Claim #34 Dividend paid at 1.82% of $6,428.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -116.74 | 99,092.27 |
| 01/28/21 | 700189 | CSC | Distribution payment - Claim #42 Dividend paid at 1.82% of $1,284.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -23.32 | 99,115.59 |
| 01/28/21 | 700191 | CDW COMPUTER CENTERS | Distribution payment - Claim #51 Dividend paid at 1.82% of $5,427.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -98.57 | 99,214.16 |
| 01/28/21 | 700192 | NMHG FINANCIAL SERVICES INC | Distribution payment - Claim #52 Dividend paid at 1.82% of $2,738.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -49.73 | 99,263.89 |
| 01/28/21 | 700202 | CON-WAY TRANSPORTATION | Distribution payment - Claim #76 Dividend paid at 1.82% of $7,587.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -137.79 | 99,401.68 |
| 01/28/21 | 700206 | MONTOLA GROWERS, INC. | Distribution payment - Claim #88 Dividend paid at 1.82% of $110,032.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,998.32 | 101,400.00 |
| 01/28/21 | 700223 | STERLING COMMERCE AMERICAS INC | Distribution payment - Claim #302 Dividend paid at 1.82% of $1,391.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -25.26 | 101,425.26 |
| 01/28/21 | 700229 | CURTIS JOHNSON | Distribution payment - Claim #319 Dividend paid at 1.82% of $1,779.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -32.31 | 101,457.57 |
| 01/28/21 | 700239 | SEARCH'N | Distribution payment - Claim #338 Dividend paid at 1.82% of $432.32 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -7.85 | 101,465.42 |
| 01/28/21 | 700241 | NETWORK MARKETING & SALES, INC | Distribution payment - Claim #341 Dividend paid at 1.82% of $5,238.99 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -95.15 | 101,560.57 |
| 01/28/21 | 700252 | CITICAPITAL TRAILER RENTAL | Distribution payment - Claim #357 Dividend paid at 1.82% of $5,748.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -104.39 | 101,664.96 |

| | | Page Subtotals: | $0.00 | -$2,689.43 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/28/21 | 700261 | INTERSTATE VENDING, INC. | Distribution payment - Claim #379B Dividend paid at 1.82% of $820.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -14.91 | 101,679.87 |
| 01/28/21 | 700279 | SHARON A. GILBERT | Combined dividend payments for Claim #410B, 410C Voided: check issued on 10/28/2020 | | | -95.73 | 101,775.60 |
| | | SHARON A. GILBERT | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $85.65 | | |
| | | SHARON A. GILBERT | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $10.08 | | |
| 01/28/21 | 700291 | PRINTPACK, INC. | Distribution payment - Claim #449 Dividend paid at 1.82% of $15,060.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -273.52 | 102,049.12 |
| 01/28/21 | 700298 | BAKER SALES & MARKETING INC | Distribution payment - Claim #462B Dividend paid at 1.82% of $18,945.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -344.07 | 102,393.19 |
| 01/28/21 | 700309 | IFCO SYSTEMS N.A. INC | Distribution payment - Claim #487 Dividend paid at 1.82% of $11,088.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -201.37 | 102,594.56 |
| 01/28/21 | 700325 | INSTITUTIONAL PRINTING | Distribution payment - Claim #526 Dividend paid at 1.82% of $4,149.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -75.36 | 102,669.92 |
| 01/28/21 | 700343 | HLT OF TENNESSEE | Combined dividend payments for Claim #552, 553, 554, 555 Voided: check issued on 10/28/2020 | | | -36.20 | 102,706.12 |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $17.82 | | |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $0.06 | | |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $6.17 | | |
| | | HLT OF TENNESSEE | Claims Distribution - Thu, 09-03-2020 | 7100-004 | $12.15 | | |

Page Subtotals: $0.00 -$1,041.16

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 226

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700365 | EXCELSIOR TRANSPARENT BAG MFG | Distribution payment - Claim #609 Dividend paid at 1.82% of $39,438.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -716.25 | 103,422.37 |
| 01/28/21 | 700369 | Proactive Sales and Marketing, Inc. | Distribution payment - Claim #619B Dividend paid at 1.82% of $13,189.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -239.53 | 103,661.90 |
| 01/28/21 | 700372 | NORWOOD MARKING SYSTEM | Distribution payment - Claim #627 Dividend paid at 1.82% of $5,047.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -91.67 | 103,753.57 |
| 01/28/21 | 700377 | PEDRO FERNANDEZ | Distribution payment - Claim #639B Dividend paid at 1.82% of $2,780.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -50.49 | 103,804.06 |
| 01/28/21 | 700379 | STONE CONTAINER CORP. | Distribution payment - Claim #643 Dividend paid at 1.82% of $734,637.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -13,341.85 | 117,145.91 |
| 01/28/21 | 700381 | VWR International, Inc. | Distribution payment - Claim #645 Dividend paid at 1.82% of $604.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -10.97 | 117,156.88 |
| 01/28/21 | 700387 | RODEN | Distribution payment - Claim #658 Dividend paid at 1.82% of $8,545.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -155.19 | 117,312.07 |
| 01/28/21 | 700391 | ENSIGN RIBBON BURNERS LLC | Distribution payment - Claim #669 Dividend paid at 1.82% of $1,061.72 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -19.28 | 117,331.35 |
| 01/28/21 | 700401 | KAMAN INDUSTRIAL ECHNOLOGIES | Distribution payment - Claim #712 Dividend paid at 1.82% of $13,514.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -245.44 | 117,576.79 |
| 01/28/21 | 700407 | MICHAEL CAMPBELL | Distribution payment - Claim #739B Dividend paid at 1.24% of $799.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -9.92 | 117,586.71 |
| 01/28/21 | 700408 | AMERICAN FOOD INGREDIENTS | Distribution payment - Claim #740 Dividend paid at 1.82% of $2,492.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -45.26 | 117,631.97 |

| | | Page Subtotals: | $0.00 | -$14,925.85 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 227

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700411 | ACORN PACKAGING | Distribution payment - Claim #748 Dividend paid at 1.82% of $17,814.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -323.54 | 117,955.51 |
| 01/28/21 | 700413 | CAN OAT MILLING | Distribution payment - Claim #752 Dividend paid at 1.82% of $24,949.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -453.11 | 118,408.62 |
| 01/28/21 | 700414 | BARNES PAINT-BODY | Distribution payment - Claim #760B Dividend paid at 1.82% of $14,984.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -272.13 | 118,680.75 |
| 01/28/21 | 700415 | CRG TECHNOLOGIES | Distribution payment - Claim #767 Dividend paid at 1.82% of $7,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -127.13 | 118,807.88 |
| 01/28/21 | 700416 | TENNESSEE VALLEY SECURITY | Distribution payment - Claim #772 Dividend paid at 1.82% of $508.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -9.23 | 118,817.11 |
| 01/28/21 | 700420 | SAFETY-KLEEN SYSTEMS INC | Distribution payment - Claim #794 Dividend paid at 1.82% of $2,190.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -39.78 | 118,856.89 |
| 01/28/21 | 700421 | WESTAFF | Distribution payment - Claim #795 Dividend paid at 1.82% of $4,840.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -87.91 | 118,944.80 |
| 01/28/21 | 700422 | HUMS'S HARDWARE & RENTAL | Distribution payment - Claim #798 Dividend paid at 1.82% of $1,024.94 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -18.61 | 118,963.41 |
| 01/28/21 | 700424 | LIBERTY MUTUAL INSURANCE GROUP | Distribution payment - Claim #803 Dividend paid at 1.82% of $34,395.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -624.65 | 119,588.06 |
| 01/28/21 | 700426 | STATELINE COPY PRODUCTS INC | Distribution payment - Claim #808 Dividend paid at 1.82% of $1,294.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -23.51 | 119,611.57 |
| 01/28/21 | 700430 | K&D DISTRIBUTION SERVICES, INC | Distribution payment - Claim #819 Dividend paid at 1.82% of $5,197.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -94.38 | 119,705.95 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$2,073.98 |

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700435 | LONGVIEW FIBRE CO. | Distribution payment - Claim #840 Dividend paid at 1.82% of $19,825.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -360.04 | 120,065.99 |
| 01/28/21 | 700440 | U. S. INDUSTRIAL LUBRICANTS | Distribution payment - Claim #866 Dividend paid at 1.82% of $4,433.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -80.52 | 120,146.51 |
| 01/28/21 | 700442 | CAVANA USA | Distribution payment - Claim #870 Dividend paid at 1.82% of $5,172.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -93.93 | 120,240.44 |
| 01/28/21 | 700445 | NEXTIME, INC. | Distribution payment - Claim #881 Dividend paid at 1.82% of $3,629.29 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -65.91 | 120,306.35 |
| 01/28/21 | 700449 | KRAFT FOODS INC | Distribution payment - Claim #900 Dividend paid at 1.82% of $4,150.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -75.37 | 120,381.72 |
| 01/28/21 | 700450 | ALLIED BEARING SUPPLY | Distribution payment - Claim #901 Dividend paid at 1.82% of $10,422.38 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -189.28 | 120,571.00 |
| 01/28/21 | 700452 | BURDETTE-BECKMAN | Distribution payment - Claim #910 Dividend paid at 1.82% of $1,341.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -24.36 | 120,595.36 |
| 01/28/21 | 700454 | RONALD RHOADES | Distribution payment - Claim #919 Dividend paid at 1.82% of $2,704.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -49.11 | 120,644.47 |
| 01/28/21 | 700458 | FORMERS OF HOUSTON,INC | Distribution payment - Claim #928 Dividend paid at 1.82% of $994.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -18.06 | 120,662.53 |
| 01/28/21 | 700459 | OKLAHOMA CARDIOVASCULAR ASSOC. | Distribution payment - Claim #931 Dividend paid at 1.82% of $627.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -11.39 | 120,673.92 |
| 01/28/21 | 700461 | CONAGRA FOODS, INC. | Distribution payment - Claim #951 Dividend paid at 1.82% of $121,808.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -2,212.18 | 122,886.10 |

**Page Subtotals:** $0.00 -$3,180.15

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700467 | QPS STAFFING | Distribution payment - Claim #968 Dividend paid at 1.82% of $74,370.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,350.66 | 124,236.76 |
| 01/28/21 | 700468 | KHL ILLINOIS | Distribution payment - Claim #971 Dividend paid at 1.82% of $6,932.10 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -125.89 | 124,362.65 |
| 01/28/21 | 700471 | IPP LITHOCOLOR | Distribution payment - Claim #984 Dividend paid at 1.82% of $13,189.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -239.54 | 124,602.19 |
| 01/28/21 | 700472 | SHARPE STUDIO OF PHOTOGRAPHY | Distribution payment - Claim #987 Dividend paid at 1.82% of $375.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -6.83 | 124,609.02 |
| 01/28/21 | 700473 | HEALTH CONSERVATION | Distribution payment - Claim #996 Dividend paid at 1.82% of $1,847.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -33.55 | 124,642.57 |
| 01/28/21 | 700474 | HILLTOP TRANSPORTATION, INC | Distribution payment - Claim #1000 Dividend paid at 1.82% of $3,515.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -63.84 | 124,706.41 |
| 01/28/21 | 700477 | DEJARNETT SALES, INC. | Distribution payment - Claim #1017 Dividend paid at 1.82% of $42,954.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -780.11 | 125,486.52 |
| 01/28/21 | 700481 | C.H.ROBINSON CO. | Distribution payment - Claim #1026 Dividend paid at 1.82% of $52,111.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -946.41 | 126,432.93 |
| 01/28/21 | 700484 | IMPACT SALES | Distribution payment - Claim #1043B Dividend paid at 1.82% of $2,098.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -38.11 | 126,471.04 |
| 01/28/21 | 700488 | FEDERATED FOODS13 | Distribution payment - Claim #1051 Dividend paid at 1.82% of $139,892.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -2,540.61 | 129,011.65 |
| 01/28/21 | 700490 | VENTURI STAFFING PARTNERS | Distribution payment - Claim #1060 Dividend paid at 1.82% of $4,018.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -72.98 | 129,084.63 |

| | Page Subtotals: | $0.00 | -$6,198.53 |
|---|---|---|---|

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 230

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/21 | 700492 | PERSONNEL SERVICES | Distribution payment - Claim #1074 Dividend paid at 1.82% of $1,043.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -18.95 | 129,103.58 |
| 01/28/21 | 700495 | C.M.JACKSON ASSOCIATES,INC | Distribution payment - Claim #1085 Dividend paid at 1.82% of $6,815.14 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -123.77 | 129,227.35 |
| 01/28/21 | 700498 | THURMAN BRYANT ELECTRIC SUPPLY | Distribution payment - Claim #1101 Dividend paid at 1.82% of $3,074.18 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -55.83 | 129,283.18 |
| 01/28/21 | 700499 | FASTENAL COMPANY | Distribution payment - Claim #1103 Dividend paid at 1.82% of $3,089.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -56.11 | 129,339.29 |
| 01/28/21 | 700502 | FMC CORPORATION | Distribution payment - Claim #1114 Dividend paid at 1.82% of $11,740.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -213.22 | 129,552.51 |
| 01/28/21 | 700503 | UNITED PARCEL SERVICE | Distribution payment - Claim #1115 Dividend paid at 1.82% of $2,866.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -52.06 | 129,604.57 |
| 01/28/21 | 700507 | INDUSTRIAL SPECIALTY CHEMICALS, INC | Distribution payment - Claim #1119 Dividend paid at 1.82% of $3,584.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -65.10 | 129,669.67 |
| 01/28/21 | 700510 | POMPEI BAKERY | Distribution payment - Claim #1122 Dividend paid at 1.82% of $640.26 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -11.63 | 129,681.30 |
| 01/28/21 | 700512 | SETHNESS PRODUCTS | Distribution payment - Claim #1127 Dividend paid at 1.82% of $31,007.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -563.13 | 130,244.43 |
| 01/28/21 | 700515 | LAKE CITY LOGISTICS- WHITEHEAD BROS. | Distribution payment - Claim #1136 Dividend paid at 1.82% of $10,329.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -187.60 | 130,432.03 |
| 01/28/21 | 700519 | TOMMY PRUSS | Combined dividend payments for Claim #1149B, 1150B, 1151B, 1152B, 1153B, 1155B, 1157B, 1158B, 1159B, 1160B, 1161B Voided: check issued on 10/28/2020 | | | -922.98 | 131,355.01 |

| | | | Page Subtotals: | | $0.00 | -$2,270.38 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 231

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $195.45 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $0.40 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $1.29 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $15.80 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $4.16 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $548.09 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $63.91 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $40.04 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $36.66 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $1.47 | 7100-004 | | | |
| | | TOMMY PRUSS | Claims Distribution - Thu, 09-03-2020 $15.71 | 7100-004 | | | |
| 01/28/21 | 700520 | Thomas Pruss | Combined dividend payments for Claim #1154B, 1156B Voided: check issued on 10/28/2020 | | | -6.11 | 131,361.12 |
| | | Thomas Pruss | Claims Distribution - Thu, 09-03-2020 $5.44 | 7100-004 | | | |
| | | Thomas Pruss | Claims Distribution - Thu, 09-03-2020 $0.67 | 7100-004 | | | |
| 01/28/21 | 700530 | AMERICAN PACKAGING | Distribution payment - Claim #1185 Dividend paid at 1.82% of $7,277.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -132.17 | 131,493.29 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$138.28 |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 232

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700531 | RGA CO INC | Distribution payment - Claim #1187 Dividend paid at 1.82% of $2,750.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -49.96 | 131,543.25 |
| 01/28/21 | 700532 | PACKAGING PRODUCTS CORP | Distribution payment - Claim #1200 Dividend paid at 1.82% of $68,324.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,240.85 | 132,784.10 |
| 01/28/21 | 700542 | D. THOMAS & ASSOCIATES | Distribution payment - Claim #1248B Dividend paid at 1.82% of $29,670.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -538.84 | 133,322.94 |
| 01/28/21 | 700543 | U.S. FLAVORS & FRAGRANCES, INC | Distribution payment - Claim #1249 Dividend paid at 1.82% of $29,141.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -529.24 | 133,852.18 |
| 01/28/21 | 700544 | PRIMACY RELOCATION, LLC | Distribution payment - Claim #1251 Dividend paid at 1.82% of $6,151.62 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -111.72 | 133,963.90 |
| 01/28/21 | 700545 | DOLCO PACKAGING | Distribution payment - Claim #1253 Dividend paid at 1.82% of $21,469.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -389.90 | 134,353.80 |
| 01/28/21 | 700546 | HAYSSEN | Distribution payment - Claim #1254 Dividend paid at 1.82% of $62,044.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,126.80 | 135,480.60 |
| 01/28/21 | 700548 | EXXONMOBIL CHEMICAL COMPANY | Distribution payment - Claim #1263 Dividend paid at 1.82% of $2,403.03 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -43.64 | 135,524.24 |
| 01/28/21 | 700552 | J. B. HUNT | Distribution payment - Claim #1269 Dividend paid at 1.82% of $642.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -11.67 | 135,535.91 |
| 01/28/21 | 700559 | PAM LIVINGSTON | Distribution payment - Claim #1288B Dividend paid at 1.24% of $11,507.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -142.84 | 135,678.75 |
| 01/28/21 | 700569 | MALLET & CO INC | Distribution payment - Claim #1344 Dividend paid at 1.82% of $2,890.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -52.49 | 135,731.24 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | -$4,237.95 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 233

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******6566 Checking Account | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700571 | WILLIAMS FOODS, INC. | Distribution payment - Claim #1352 Dividend paid at 1.82% of $84,862.87 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,541.21 | 137,272.45 |
| 01/28/21 | 700572 | PLIANT CORPORATION | Distribution payment - Claim #1353 Dividend paid at 1.82% of $191,467.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -3,477.27 | 140,749.72 |
| 01/28/21 | 700576 | TOPCO ASSOCIATES | Distribution payment - Claim #1380-2 Dividend paid at 1.82% of $873,070.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -15,855.95 | 156,605.67 |
| 01/28/21 | 700578 | NIGHT HAWK SECURITY | Distribution payment - Claim #1404 Dividend paid at 1.82% of $775.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -14.07 | 156,619.74 |
| 01/28/21 | 700579 | CONNIE A. CONDRA | Distribution payment - Claim #1412B Dividend paid at 1.82% of $1,137.72 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -20.66 | 156,640.40 |
| 01/28/21 | 700585 | OPTA FOOD INGREDIENTS | Distribution payment - Claim #1434 Dividend paid at 1.82% of $8,456.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -153.58 | 156,793.98 |
| 01/28/21 | 700587 | SMART & BOSTJANCICH | Distribution payment - Claim #1437 Dividend paid at 1.82% of $922.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -16.75 | 156,810.73 |
| 01/28/21 | 700590 | ROBARDS XPRESS, INC. | Distribution payment - Claim #1441 Dividend paid at 1.82% of $13,299.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -241.52 | 157,052.25 |
| 01/28/21 | 700591 | GARY ANDERSON TRUCKING, INC | Distribution payment - Claim #1445 Dividend paid at 1.82% of $10,509.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -190.86 | 157,243.11 |
| 01/28/21 | 700592 | G & L LOGISTICS, LLC | Distribution payment - Claim #1446 Dividend paid at 1.82% of $1,690.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -30.70 | 157,273.81 |
| 01/28/21 | 700593 | CITY OF CHATTANOOGA | Distribution payment - Claim #1512 Dividend paid at 1.82% of $5,242.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -95.22 | 157,369.03 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$21,637.79 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 234

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700596 | CANN BROKERAGE, INC. | Distribution payment - Claim #1532B Dividend paid at 1.82% of $16,949.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -307.82 | 157,676.85 |
| 01/28/21 | 700597 | CHASE-GOLDENBERG ASSOCIATES, INC. | Distribution payment - Claim #1536B Dividend paid at 1.82% of $13,259.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -240.81 | 157,917.66 |
| 01/28/21 | 700599 | YELLOW TRANSPORTATION, INC. | Distribution payment - Claim #1538B Dividend paid at 1.82% of $7,822.49 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -142.07 | 158,059.73 |
| 01/28/21 | 700603 | PRIMACY RELOCATION LLC | Distribution payment - Claim #1559 Dividend paid at 1.82% of $3,353.38 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -60.90 | 158,120.63 |
| 01/28/21 | 700607 | ROADWAY EXPRESS | Distribution payment - Claim #1566 Dividend paid at 1.82% of $77,999.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -1,416.56 | 159,537.19 |
| 01/28/21 | 700653 | BARRY CALLEBAUT U.S.A. LLC | Distribution payment - Claim #634 Dividend paid at 1.82% of $45,226.74 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 821.37 | 158,715.82 |
| 01/28/21 | 700654 | VWR International, Inc. | Distribution payment - Claim #645 Dividend paid at 1.82% of $604.07 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 10.97 | 158,704.85 |
| 01/28/21 | 700655 | LIBERTY MUTUAL INSURANCE GROUP | Distribution payment - Claim #803 Dividend paid at 1.82% of $34,395.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 624.65 | 158,080.20 |
| 01/28/21 | 700656 | RANDY BRINTLE | Distribution payment - Claim #1176 Dividend paid at 68.35% of $1,443.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 986.92 | 157,093.28 |
| 01/28/21 | 700657 | UNITED PARCEL SERVICE | Distribution payment - Claim #1115 Dividend paid at 1.82% of $2,866.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 52.06 | 157,041.22 |
| 01/28/21 | 700658 | Three G Services Inc. | VOID - PREPARED IN ERROR Voided on 02/01/2021 | 7100-004 | | 218.92 | 156,822.30 |
| 01/28/21 | 700659 | MORTON SALT COMPANY | Distribution payment - Claim #8 Dividend paid at 1.82% of $2,182.46 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 39.64 | 156,782.66 |
| 01/28/21 | 700660 | IBM CORPORATION | Distribution payment - Claim #21 Dividend paid at 1.82% of $72,985.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/15/2021 | 7100-004 | | 1,325.51 | 155,457.15 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,911.88 |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 235

| | |
|---|---|
| Case No.: | 04-10104- CSS |
| Case Name: | BAKE-LINE GROUP, LLC |
| Taxpayer ID #: | **-***1930 |
| For Period Ending: | 10/14/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700661 | AVAYA, INC. | Distribution payment - Claim #34 Dividend paid at 1.82% of $6,428.24 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 116.74 | 155,340.41 |
| 01/28/21 | 700662 | CSC | Distribution payment - Claim #42 Dividend paid at 1.82% of $1,284.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 23.32 | 155,317.09 |
| 01/28/21 | 700663 | CDW COMPUTER CENTERS | Distribution payment - Claim #51 Dividend paid at 1.82% of $5,427.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 98.57 | 155,218.52 |
| 01/28/21 | 700664 | NMHG FINANCIAL SERVICES INC | Distribution payment - Claim #52 Dividend paid at 1.82% of $2,738.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/25/2021 | 7100-004 | | 49.73 | 155,168.79 |
| 01/28/21 | 700665 | MONTOLA GROWERS, INC. | Distribution payment - Claim #88 Dividend paid at 1.82% of $110,032.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/24/2021 | 7100-004 | | 1,998.32 | 153,170.47 |
| 01/28/21 | 700666 | PRINTPACK, INC. | Distribution payment - Claim #449 Dividend paid at 1.82% of $15,060.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 273.52 | 152,896.95 |
| 01/28/21 | 700667 | CONSOLIDATED PLASTICS CO | Distribution payment - Claim #464 Dividend paid at 1.82% of $457.27 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 8.30 | 152,888.65 |
| 01/28/21 | 700668 | Archer Daniels Midland Company | Distribution payment - Claim #484-2 Dividend paid at 1.82% of $1,574,458.34 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 28,593.94 | 124,294.71 |
| 01/28/21 | 700669 | IFCO SYSTEMS N.A. INC | Distribution payment - Claim #487 Dividend paid at 1.82% of $11,088.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 201.37 | 124,093.34 |
| 01/28/21 | 700670 | INSTITUTIONAL PRINTING | Distribution payment - Claim #526 Dividend paid at 1.82% of $4,149.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 04/12/2021 | 7100-004 | | 75.36 | 124,017.98 |
| 01/28/21 | 700671 | NORWOOD MARKING SYSTEM | Distribution payment - Claim #627 Dividend paid at 1.82% of $5,047.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/26/2021 | 7100-004 | | 91.67 | 123,926.31 |
| 01/28/21 | 700672 | RODEN | Distribution payment - Claim #658 Dividend paid at 1.82% of $8,545.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 155.19 | 123,771.12 |
| 01/28/21 | 700673 | MANPOWER, INC. | Distribution payment - Claim #662 Dividend paid at 1.82% of $3,479.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 63.19 | 123,707.93 |
| 01/28/21 | 700674 | ENSIGN RIBBON BURNERS LLC | Distribution payment - Claim #669 Dividend paid at 1.82% of $1,061.72 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 19.28 | 123,688.65 |
| 01/28/21 | 700675 | VANTAGE LOGISTICS | Distribution payment - Claim #675 Dividend paid at 1.82% of $149,177.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/17/2021 | 7100-004 | | 2,709.23 | 120,979.42 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $34,477.73 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 236

| | |
|---|---|
| Case No.: | 04-10104- CSS |
| Case Name: | BAKE-LINE GROUP, LLC |
| Taxpayer ID #: | **-***1930 |
| For Period Ending: | 10/14/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700676 | ARAMARK (UNIFORMS) | Distribution payment - Claim #677 Dividend paid at 1.82% of $33,658.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/28/2021 | 7100-005 | | 611.28 | 120,368.14 |
| 01/28/21 | 700677 | NED V.ZIZZO, INC. | Distribution payment - Claim #695 Dividend paid at 1.82% of $353.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/24/2021 | 7100-004 | | 6.43 | 120,361.71 |
| 01/28/21 | 700678 | KAMAN INDUSTRIAL ECHNOLOGIES | Distribution payment - Claim #712 Dividend paid at 1.82% of $13,514.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 245.44 | 120,116.27 |
| 01/28/21 | 700679 | AMERICAN FOOD INGREDIENTS | Distribution payment - Claim #740 Dividend paid at 1.82% of $2,492.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 45.26 | 120,071.01 |
| 01/28/21 | 700680 | ACORN PACKAGING | Distribution payment - Claim #748 Dividend paid at 1.82% of $17,814.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 323.54 | 119,747.47 |
| 01/28/21 | 700681 | CAN OAT MILLING | Distribution payment - Claim #752 Dividend paid at 1.82% of $24,949.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 453.11 | 119,294.36 |
| 01/28/21 | 700682 | CRG TECHNOLOGIES | Distribution payment - Claim #767 Dividend paid at 1.82% of $7,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 127.13 | 119,167.23 |
| 01/29/21 | 700197 | United States Fire Insurance Company | Distribution payment - Claim #63 Dividend paid at 1.82% of $400,707.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 10/28/2020 | 7100-004 | | -7,277.29 | 126,444.52 |
| 01/29/21 | 700683 | WESTAFF | Distribution payment - Claim #795 Dividend paid at 1.82% of $4,840.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/09/2021 | 7100-004 | | 87.91 | 126,356.61 |
| 01/29/21 | 700684 | HUMS'S HARDWARE & RENTAL | Distribution payment - Claim #798 Dividend paid at 1.82% of $1,024.94 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 18.61 | 126,338.00 |
| 01/29/21 | 700685 | K&D DISTRIBUTION SERVICES, INC | Distribution payment - Claim #819 Dividend paid at 1.82% of $5,197.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/25/2021 | 7100-004 | | 94.38 | 126,243.62 |
| 01/29/21 | 700686 | LONGVIEW FIBRE CO. | Distribution payment - Claim #840 Dividend paid at 1.82% of $19,825.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/09/2021 | 7100-004 | | 360.04 | 125,883.58 |
| 01/29/21 | 700687 | KRAFT FOODS INC | Distribution payment - Claim #900 Dividend paid at 1.82% of $4,150.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 75.37 | 125,808.21 |
| 01/29/21 | 700688 | ALLIED BEARING SUPPLY | Distribution payment - Claim #901 Dividend paid at 1.82% of $10,422.38 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 189.28 | 125,618.93 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$4,639.51 |

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/21 | 700689 | BURDETTE-BECKMAN | Distribution payment - Claim #910 Dividend paid at 1.82% of $1,341.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 24.36 | 125,594.57 |
| 01/29/21 | 700690 | FORMERS OF HOUSTON,INC | Distribution payment - Claim #928 Dividend paid at 1.82% of $994.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 18.06 | 125,576.51 |
| 01/29/21 | 700691 | OKLAHOMA CARDIOVASCULAR ASSOC. | Distribution payment - Claim #931 Dividend paid at 1.82% of $627.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 11.39 | 125,565.12 |
| 01/29/21 | 700692 | CONAGRA FOODS, INC. | Distribution payment - Claim #951 Dividend paid at 1.82% of $121,808.25 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 2,212.18 | 123,352.94 |
| 01/29/21 | 700693 | QPS STAFFING | Distribution payment - Claim #968 Dividend paid at 1.82% of $74,370.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,350.66 | 122,002.28 |
| 01/29/21 | 700694 | IPP LITHOCOLOR | Distribution payment - Claim #984 Dividend paid at 1.82% of $13,189.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/25/2021 | 7100-004 | | 239.54 | 121,762.74 |
| 01/29/21 | 700695 | HEALTH CONSERVATION | Distribution payment - Claim #996 Dividend paid at 1.82% of $1,847.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 33.55 | 121,729.19 |
| 01/29/21 | 700696 | HILLTOP TRANSPORTATION, INC | Distribution payment - Claim #1000 Dividend paid at 1.82% of $3,515.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 63.84 | 121,665.35 |
| 01/29/21 | 700697 | DEJARNETT SALES, INC. | Distribution payment - Claim #1017 Dividend paid at 1.82% of $42,954.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 780.11 | 120,885.24 |
| 01/29/21 | 700698 | C.H.ROBINSON CO. | Distribution payment - Claim #1026 Dividend paid at 1.82% of $52,111.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 946.41 | 119,938.83 |
| 01/29/21 | 700699 | IMPACT SALES | Distribution payment - Claim #1043B Dividend paid at 1.82% of $2,098.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 03/15/2021 | 7100-004 | | 38.11 | 119,900.72 |
| 01/29/21 | 700700 | VENTURI STAFFING PARTNERS | Distribution payment - Claim #1060 Dividend paid at 1.82% of $4,018.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 72.98 | 119,827.74 |
| 01/29/21 | 700701 | PERSONNEL SERVICES | Distribution payment - Claim #1074 Dividend paid at 1.82% of $1,043.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 18.95 | 119,808.79 |
| 01/29/21 | 700702 | THURMAN BRYANT ELECTRIC SUPPLY | Distribution payment - Claim #1101 Dividend paid at 1.82% of $3,074.18 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 55.83 | 119,752.96 |

| | Page Subtotals: | $0.00 | $5,865.97 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 238

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/21 | 700703 | FASTENAL COMPANY | Distribution payment - Claim #1103 Dividend paid at 1.82% of $3,089.57 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 56.11 | 119,696.85 |
| 01/29/21 | 700704 | FMC CORPORATION | Distribution payment - Claim #1114 Dividend paid at 1.82% of $11,740.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 213.22 | 119,483.63 |
| 01/29/21 | 700705 | INDUSTRIAL SPECIALTY CHEMICALS, INC | Distribution payment - Claim #1119 Dividend paid at 1.82% of $3,584.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 65.10 | 119,418.53 |
| 01/29/21 | 700706 | SETHNESS PRODUCTS | Distribution payment - Claim #1127 Dividend paid at 1.82% of $31,007.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 563.13 | 118,855.40 |
| 01/29/21 | 700707 | AMERICAN PACKAGING | Distribution payment - Claim #1185 Dividend paid at 1.82% of $7,277.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 132.17 | 118,723.23 |
| 01/29/21 | 700708 | RGA CO INC | Distribution payment - Claim #1187 Dividend paid at 1.82% of $2,750.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 49.96 | 118,673.27 |
| 01/29/21 | 700709 | PACKAGING PRODUCTS CORP | Distribution payment - Claim #1200 Dividend paid at 1.82% of $68,324.35 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,240.85 | 117,432.42 |
| 01/29/21 | 700710 | D. THOMAS & ASSOCIATES | Distribution payment - Claim #1248B Dividend paid at 1.82% of $29,670.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 538.84 | 116,893.58 |
| 01/29/21 | 700711 | U.S. FLAVORS & FRAGRANCES, INC | Distribution payment - Claim #1249 Dividend paid at 1.82% of $29,141.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/24/2021 | 7100-004 | | 529.24 | 116,364.34 |
| 01/29/21 | 700712 | DOLCO PACKAGING | Distribution payment - Claim #1253 Dividend paid at 1.82% of $21,469.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 389.90 | 115,974.44 |
| 01/29/21 | 700713 | HAYSSEN | Distribution payment - Claim #1254 Dividend paid at 1.82% of $62,044.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,126.80 | 114,847.64 |
| 01/29/21 | 700714 | EXXONMOBIL CHEMICAL COMPANY | Distribution payment - Claim #1263 Dividend paid at 1.82% of $2,403.03 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 43.64 | 114,804.00 |
| 01/29/21 | 700715 | J. B. HUNT | Distribution payment - Claim #1269 Dividend paid at 1.82% of $642.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 11.67 | 114,792.33 |
| 01/29/21 | 700716 | MALLET & CO INC | Distribution payment - Claim #1344 Dividend paid at 1.82% of $2,890.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 52.49 | 114,739.84 |
| 01/29/21 | 700717 | WILLIAMS FOODS, INC. | Distribution payment - Claim #1352 Dividend paid at 1.82% of $84,862.87 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,541.21 | 113,198.63 |

Page Subtotals: $0.00 $6,554.33

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 239

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/21 | 700718 | TOPCO ASSOCIATES | Distribution payment - Claim #1380-2 Dividend paid at 1.82% of $873,070.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 15,855.95 | 97,342.68 |
| 01/29/21 | 700719 | NIGHT HAWK SECURITY | Distribution payment - Claim #1404 Dividend paid at 1.82% of $775.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/29/2021 | 7100-005 | | 14.07 | 97,328.61 |
| 01/29/21 | 700720 | SMART & BOSTJANCICH | Distribution payment - Claim #1437 Dividend paid at 1.82% of $922.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 16.75 | 97,311.86 |
| 01/29/21 | 700721 | GARY ANDERSON TRUCKING, INC | Distribution payment - Claim #1445 Dividend paid at 1.82% of $10,509.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 190.86 | 97,121.00 |
| 01/29/21 | 700722 | G & L LOGISTICS, LLC | Distribution payment - Claim #1446 Dividend paid at 1.82% of $1,690.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 30.70 | 97,090.30 |
| 01/29/21 | 700723 | CITY OF CHATTANOOGA | Distribution payment - Claim #1512 Dividend paid at 1.82% of $5,242.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 95.22 | 96,995.08 |
| 01/29/21 | 700724 | CANN BROKERAGE, INC. | Distribution payment - Claim #1532B Dividend paid at 1.82% of $16,949.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/22/2021 | 7100-004 | | 307.82 | 96,687.26 |
| 01/29/21 | 700725 | YELLOW TRANSPORTATION, INC. | Distribution payment - Claim #1538B Dividend paid at 1.82% of $7,822.49 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 142.07 | 96,545.19 |
| 01/29/21 | 700726 | ROADWAY EXPRESS | Distribution payment - Claim #1566 Dividend paid at 1.82% of $77,999.73 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,416.56 | 95,128.63 |
| 01/29/21 | 700727 | CITY OF CHATTANOOGA | PREPARED IN ERROR. Voided on 01/29/2021 | 7100-004 | | 426.89 | 94,701.74 |
| 01/29/21 | 700727 | CITY OF CHATTANOOGA | PREPARED IN ERROR. Voided: check issued on 01/29/2021 | 7100-004 | | -426.89 | 95,128.63 |
| 01/29/21 | 700728 | United States Fire Insurance Company | Distribution payment - Claim #63 Dividend paid at 1.82% of $400,707.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 7,277.29 | 87,851.34 |
| 02/01/21 | 700024 | ALETA DILLARD | Distribution payment - Claim #DI855 Dividend paid at 68.35% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -820.20 | 88,671.54 |
| 02/01/21 | 700025 | James E. Baker | Distribution payment - Claim #KCC577 Dividend paid at 68.35% of $300.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -205.05 | 88,876.59 |
| 02/01/21 | 700026 | AARON W. MCMILLION | Combined dividend payments for Claim #15-2B, 15-2A Stopped: check issued on 10/28/2020 | | | -404.05 | 89,280.64 |

| | | | | Page Subtotals: | $0.00 | $23,917.99 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 240

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | AARON W. MCMILLION | Claims Distribution - Thu, 09-03-2020 $403.54 | 5300-005 | | | |
| | | AARON W. MCMILLION | Claims Distribution - Thu, 09-03-2020 $0.51 | 7100-005 | | | |
| 02/01/21 | 700029 | CHARLENE GRAY | Distribution payment - Claim #313 Dividend paid at 68.35% of $540.99 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -369.77 | 89,650.41 |
| 02/01/21 | 700039 | CARLOS M. BYRD | Distribution payment - Claim #489 Dividend paid at 68.35% of $4,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -3,075.75 | 92,726.16 |
| 02/01/21 | 700041 | EDWARD P. HARDY | Distribution payment - Claim #504 Dividend paid at 68.35% of $2,086.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,426.13 | 94,152.29 |
| 02/01/21 | 700042 | JUNIES JONES | Distribution payment - Claim #506 Dividend paid at 68.35% of $585.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -399.85 | 94,552.14 |
| 02/01/21 | 700047 | EDNA DAVIS | Distribution payment - Claim #532 Dividend paid at 68.35% of $444.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -303.60 | 94,855.74 |
| 02/01/21 | 700048 | WANDA R. FOMBY | Distribution payment - Claim #586 Dividend paid at 68.35% of $634.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -433.42 | 95,289.16 |
| 02/01/21 | 700049 | BENNIE C. GRANT | Distribution payment - Claim #593 Dividend paid at 68.35% of $460.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -314.41 | 95,603.57 |
| 02/01/21 | 700055 | JORGE L. MATIAS | Distribution payment - Claim #649 Dividend paid at 68.35% of $1,342.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -917.87 | 96,521.44 |
| 02/01/21 | 700058 | PAULA D. GARNER | Distribution payment - Claim #697 Dividend paid at 68.35% of $337.65 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -230.78 | 96,752.22 |

Page Subtotals: $0.00 -$7,471.58

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | | Account #: | | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700059 | CORRINE O. BROWN | Distribution payment - Claim #699 Dividend paid at 68.35% of $603.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -412.51 | 97,164.73 |
| 02/01/21 | 700064 | DARIUS A. CROSS | Distribution payment - Claim #732B Dividend paid at 68.35% of $1,320.56 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -902.61 | 98,067.34 |
| 02/01/21 | 700068 | TARA WHITE | Distribution payment - Claim #773 Dividend paid at 68.35% of $784.43 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -536.17 | 98,603.51 |
| 02/01/21 | 700073 | SANDRA L. FULLINGTON | Distribution payment - Claim #812B Dividend paid at 68.35% of $567.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -387.55 | 98,991.06 |
| 02/01/21 | 700081 | JEWELL F. HENRY | Distribution payment - Claim #897 Dividend paid at 68.35% of $818.88 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -559.71 | 99,550.77 |
| 02/01/21 | 700082 | BRENDA K. POOL | Distribution payment - Claim #904 Dividend paid at 68.35% of $437.76 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -299.21 | 99,849.98 |
| 02/01/21 | 700086 | BARBARA MIS | Distribution payment - Claim #915 Dividend paid at 68.35% of $2,376.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,624.46 | 101,474.44 |
| 02/01/21 | 700092 | Billy Taylor | Combined dividend payments for Claim #999A, 999B Stopped: check issued on 10/28/2020 | | | -3,213.45 | 104,687.89 |
| | | Billy Taylor | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-005 | | | |
| | | Billy Taylor | Claims Distribution - Thu, 09-03-2020 $35.18 | 7100-005 | | | |
| 02/01/21 | 700093 | MARTIN GAYTON | Distribution payment - Claim #1003 Dividend paid at 68.35% of $841.19 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -574.95 | 105,262.84 |
| 02/01/21 | 700094 | JANNETTE ROSARI LUGO | Combined dividend payments for Claim #1018A, 1018B Stopped: check issued on 10/28/2020 | | | -408.55 | 105,671.39 |

| | | Page Subtotals: | $0.00 | -$8,919.17 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 242

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | JANNETTE ROSARI LUGO | Claims Distribution - Thu, 09-03-2020 $402.33 | 5300-005 | | | |
| | | JANNETTE ROSARI LUGO | Claims Distribution - Thu, 09-03-2020 $6.22 | 7100-005 | | | |
| 02/01/21 | 700112 | MICHAEL R. SAWLSVILLE | Combined dividend payments for Claim #1165A, 1165B Stopped: check issued on 10/28/2020 | | | -778.59 | 106,449.98 |
| | | MICHAEL R. SAWLSVILLE | Claims Distribution - Thu, 09-03-2020 $751.30 | 5300-005 | | | |
| | | MICHAEL R. SAWLSVILLE | Claims Distribution - Thu, 09-03-2020 $27.29 | 7100-005 | | | |
| 02/01/21 | 700115 | JACOB L. JARNIGAN | Distribution payment - Claim #1179 Dividend paid at 68.35% of $400.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -273.40 | 106,723.38 |
| 02/01/21 | 700120 | KENNETH E. HARKELROAD | Distribution payment - Claim #1198 Dividend paid at 68.35% of $1,274.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -870.87 | 107,594.25 |
| 02/01/21 | 700123 | TOMAS LAGUER | Distribution payment - Claim #1211B Dividend paid at 68.35% of $1,080.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -738.18 | 108,332.43 |
| 02/01/21 | 700125 | LORI S. WRIGHT | Distribution payment - Claim #1217 Dividend paid at 68.35% of $1,927.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,317.57 | 109,650.00 |
| 02/01/21 | 700127 | ELIZABETH RAMOS | Distribution payment - Claim #1223 Dividend paid at 68.35% of $660.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -451.11 | 110,101.11 |
| 02/01/21 | 700128 | WILLIAM C. BRANCH | Distribution payment - Claim #1232 Dividend paid at 68.35% of $858.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -586.86 | 110,687.97 |
| 02/01/21 | 700131 | JAMES M. MULHOLLAND | Combined dividend payments for Claim #1261-1, 1261-2 Stopped: check issued on 10/28/2020 | | | -3,199.55 | 113,887.52 |
| | | JAMES M. MULHOLLAND | Claims Distribution - Thu, 09-03-2020 $3,178.27 | 5300-005 | | | |

**Page Subtotals:** $0.00 -$8,216.13

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | JAMES M. MULHOLLAND | Claims Distribution - Thu, 09-03-2020 $21.28 | 7100-005 | | | |
| 02/01/21 | 700134 | COREY OUSLEY | Combined dividend payments for Claim #1273A, 1273B Stopped: check issued on 10/28/2020 | | | -632.19 | 114,519.71 |
| | | COREY OUSLEY | Claims Distribution - Thu, 09-03-2020 $615.42 | 5300-005 | | | |
| | | COREY OUSLEY | Claims Distribution - Thu, 09-03-2020 $16.77 | 7100-005 | | | |
| 02/01/21 | 700150 | DIANEY M. SERRANO | Distribution payment - Claim #1460 Dividend paid at 68.35% of $1,270.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -868.41 | 115,388.12 |
| 02/01/21 | 700151 | TIMOTHY BOTH | Distribution payment - Claim #1467B Dividend paid at 68.35% of $420.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] STALE-DATED (CK RETURNED AFTER STOP PAYMENT) Stopped: check issued on 10/28/2020 | 5300-005 | | -287.07 | 115,675.19 |
| 02/01/21 | 700152 | DAWN MONROE | Distribution payment - Claim #1478 Dividend paid at 68.35% of $413.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -282.42 | 115,957.61 |
| 02/01/21 | 700154 | DEANA L. GOFORTH | Distribution payment - Claim #1488 Dividend paid at 68.34% of $64.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -43.74 | 116,001.35 |
| 02/01/21 | 700155 | MELVIN FROST | Distribution payment - Claim #1503 Dividend paid at 68.35% of $1,035.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -707.83 | 116,709.18 |
| 02/01/21 | 700156 | OSVALDO ANTONIO JIMENEZ-ANAYA | Distribution payment - Claim #1529 Dividend paid at 68.35% of $3,672.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -2,509.82 | 119,219.00 |
| 02/01/21 | 700162 | Crystal Cohee | Distribution payment - Claim #1607 Dividend paid at 68.34% of $10.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -7.06 | 119,226.06 |
| 02/01/21 | 700163 | Mary Smith (Bateman) | Distribution payment - Claim #1610 Dividend paid at 68.35% of $4,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -3,075.75 | 122,301.81 |

| | Page Subtotals: | $0.00 | -$8,414.29 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 244

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700164 | Tony M. Thurman, Jr. | Distribution payment - Claim #1612P Dividend paid at 68.35% of $4,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -3,178.27 | 125,480.08 |
| 02/01/21 | 700167 | Mary Ann Alexander | Distribution payment - Claim #1623P Dividend paid at 68.35% of $4,650.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 5300-005 | | -3,178.27 | 128,658.35 |
| 02/01/21 | 700169 | Constellation NewEnergy Inc. | Distribution payment - Claim #KCC571 Dividend paid at 1.82% of $19,120.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -347.24 | 129,005.59 |
| 02/01/21 | 700174 | Distribution Market Advantage, Inc. | Distribution payment - Claim #KCC579 Dividend paid at 1.82% of $23,700.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -430.42 | 129,436.01 |
| 02/01/21 | 700181 | Linda Riley | Distribution payment - Claim #10B Dividend paid at 1.24% of $6,441.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -79.96 | 129,515.97 |
| 02/01/21 | 700186 | MSC INDUSTRIAL SUPPLY | Combined dividend payments for Claim #28, 73, 74 Stopped: check issued on 10/28/2020 | | | -19.59 | 129,535.56 |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020 $4.45 | 7100-005 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020 $13.41 | 7100-005 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claims Distribution - Thu, 09-03-2020 $1.73 | 7100-005 | | | |
| 02/01/21 | 700193 | GEORGIA-PACIFIC CORPORATION | Distribution payment - Claim #53 Dividend paid at 1.82% of $98,526.33 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,789.35 | 131,324.91 |
| 02/01/21 | 700203 | DALE THROGMARTIN DBA DALE'S SUPERET | Distribution payment - Claim #79B Dividend paid at 1.82% of $4,887.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -88.75 | 131,413.66 |
| 02/01/21 | 700204 | Ramsey Electric Supply Co. | Combined dividend payments for Claim #85, 87 CHECK RECEIVED AFTER STOP Stopped: check issued on 10/28/2020 | | | -271.74 | 131,685.40 |
| | | Ramsey Electric Supply Co. | Claims Distribution - Thu, 09-03-2020 $236.38 | 7100-005 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$9,383.59 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 245

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ramsey Electric Supply Co. | Claims Distribution - Thu, 09-03-2020<br><br>$35.36 | 7100-005 | | | |
| 02/01/21 | 700213 | J. M. SWANK CO A DIV OF CONAGRA FOO | Distribution payment - Claim #277 Dividend paid at 1.82% of $59,597.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,082.36 | 132,767.76 |
| 02/01/21 | 700217 | GSC Partners CDO Fund LP, II | Distribution payment - Claim #283 Dividend paid at 1.82% of $20,702,152.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -375,974.48 | 508,742.24 |
| 02/01/21 | 700218 | GSC Partners CDO Fund LP | Distribution payment - Claim #287 Dividend paid at 1.82% of $20,702,152.78 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -375,974.48 | 884,716.72 |
| 02/01/21 | 700219 | GSC Partners CDO Fund LP, III | Distribution payment - Claim #290 Dividend paid at 1.82% of $15,526,614.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -281,980.86 | 1,166,697.58 |
| 02/01/21 | 700225 | ULINE | Distribution payment - Claim #304 Dividend paid at 1.82% of $592.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -10.76 | 1,166,708.34 |
| 02/01/21 | 700232 | STANDARD TOOL & DIE | Distribution payment - Claim #329 Dividend paid at 1.82% of $507.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -9.22 | 1,166,717.56 |
| 02/01/21 | 700240 | DIXIE INDUSTRIAL SERVICE INC | Distribution payment - Claim #339 Dividend paid at 1.82% of $902.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -16.40 | 1,166,733.96 |
| 02/01/21 | 700243 | DAYMON WORLDWIDE INC. | Distribution payment - Claim #343 Dividend paid at 1.82% of $345,279.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] CHECK RETURNED AFTER STOP Stopped: check issued on 10/28/2020 | 7100-005 | | -6,270.67 | 1,173,004.63 |
| 02/01/21 | 700245 | P & J BROKERAGE | Distribution payment - Claim #345B Dividend paid at 1.82% of $2,154.86 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -39.13 | 1,173,043.76 |
| 02/01/21 | 700249 | ROSEMONT CATERING CO, INC | Distribution payment - Claim #352 Dividend paid at 1.82% of $1,588.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -28.85 | 1,173,072.61 |

| | | | Page Subtotals: | | $0.00 | -$1,041,387.21 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 246

| | |
|---|---|
| **Case No.:** | 04-10104- CSS |
| **Case Name:** | BAKE-LINE GROUP, LLC |
| **Taxpayer ID #:** | **-***1930 |
| **For Period Ending:** | 10/14/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700251 | METROPOLITAN TRUCKING INC | Distribution payment - Claim #355 Dividend paid at 1.82% of $10,344.54 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -187.87 | 1,173,260.48 |
| 02/01/21 | 700262 | COMPRESSED AIR SYSTEMS | Distribution payment - Claim #380 Dividend paid at 1.82% of $2,850.28 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -51.76 | 1,173,312.24 |
| 02/01/21 | 700264 | ACE REFRIGERATION | Distribution payment - Claim #384 Dividend paid at 1.82% of $600.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -10.90 | 1,173,323.14 |
| 02/01/21 | 700270 | MARSH MICRO SYSTEMS | Distribution payment - Claim #396 Dividend paid at 1.82% of $8,671.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -157.48 | 1,173,480.62 |
| 02/01/21 | 700271 | ARDMORE ELECTRIC SUPPLY | Distribution payment - Claim #398 Dividend paid at 1.82% of $7,416.79 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -134.70 | 1,173,615.32 |
| 02/01/21 | 700274 | ROCKFORD INDUSTRIAL WELDING | Distribution payment - Claim #402 Dividend paid at 1.82% of $982.96 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -17.85 | 1,173,633.17 |
| 02/01/21 | 700281 | WHOOPS TRANSPORT, INC. | Distribution payment - Claim #416 Dividend paid at 1.82% of $6,975.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -126.67 | 1,173,759.84 |
| 02/01/21 | 700285 | D-A-C LABELS | Distribution payment - Claim #430 Dividend paid at 1.82% of $765.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -13.90 | 1,173,773.74 |
| 02/01/21 | 700288 | CHEEKS WEST COAST | Distribution payment - Claim #443B Dividend paid at 1.82% of $15,121.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -274.62 | 1,174,048.36 |
| 02/01/21 | 700290 | PHOENIX FOODS, INC. | Distribution payment - Claim #448B Dividend paid at 1.82% of $24,164.30 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -438.85 | 1,174,487.21 |
| 02/01/21 | 700312 | STALTOR EDGE TOOL INC | Distribution payment - Claim #494 Dividend paid at 1.82% of $3,274.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -59.48 | 1,174,546.69 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | $0.00 | -$1,474.08 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 247

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700315 | AUTOMATION INSIGHTS | Distribution payment - Claim #497 Dividend paid at 1.82% of $715.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -12.99 | 1,174,559.68 |
| 02/01/21 | 700321 | ALLIED OFFICE PRODUCTS | Distribution payment - Claim #519 Dividend paid at 1.82% of $2,770.86 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -50.32 | 1,174,610.00 |
| 02/01/21 | 700329 | CHARLES MANNING | Distribution payment - Claim #530u Dividend paid at 1.24% of $1,356.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -16.83 | 1,174,626.83 |
| 02/01/21 | 700335 | A B C | Distribution payment - Claim #542 Dividend paid at 1.82% of $709.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -12.89 | 1,174,639.72 |
| 02/01/21 | 700340 | JOHN B. SANFILIPPO & SON INC | Distribution payment - Claim #549 Dividend paid at 1.82% of $51,903.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -942.63 | 1,175,582.35 |
| 02/01/21 | 700348 | DBB MARKETING COMPANY | Distribution payment - Claim #566 Dividend paid at 1.82% of $2,564.75 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -46.58 | 1,175,628.93 |
| 02/01/21 | 700351 | SPRUCE FOODS, INC. | Distribution payment - Claim #570 Dividend paid at 1.82% of $6,300.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -114.42 | 1,175,743.35 |
| 02/01/21 | 700353 | RHINO EXPRESS DELIVERY, LLC | Distribution payment - Claim #575 Dividend paid at 1.82% of $37,268.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -676.84 | 1,176,420.19 |
| 02/01/21 | 700358 | IMPERIAL DISTRIBUTING INC. | Distribution payment - Claim #584 Dividend paid at 1.82% of $20,276.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -368.24 | 1,176,788.43 |
| 02/01/21 | 700362 | CLAUDE'S CANDY BROKERAGE, INC | Distribution payment - Claim #605B Dividend paid at 1.82% of $1,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -18.16 | 1,176,806.59 |
| 02/01/21 | 700367 | ADHESIVES PLUS | Distribution payment - Claim #616 Dividend paid at 1.82% of $362.96 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -6.59 | 1,176,813.18 |

| | Page Subtotals: | $0.00 | -$2,266.49 |
|---|---|---|---|

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700383 | MASTER PACKAGING INC. | Distribution payment - Claim #650 Dividend paid at 1.82% of $33,618.98 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -610.56 | 1,177,423.74 |
| 02/01/21 | 700402 | ROBERT A. HONEYSETT | Distribution payment - Claim #715 Dividend paid at 1.82% of $567.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -10.30 | 1,177,434.04 |
| 02/01/21 | 700406 | BERDIA JONES | Distribution payment - Claim #731B Dividend paid at 1.24% of $3,195.20 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -39.66 | 1,177,473.70 |
| 02/01/21 | 700409 | FOOD MACHINERY SALES | Distribution payment - Claim #744 Dividend paid at 1.82% of $18,166.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -329.92 | 1,177,803.62 |
| 02/01/21 | 700410 | LAPPIN | Distribution payment - Claim #747 Dividend paid at 1.82% of $1,125.04 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -20.43 | 1,177,824.05 |
| 02/01/21 | 700412 | PEANUT PROCESSORS OF SHERMAN | Distribution payment - Claim #751 Dividend paid at 1.82% of $22,231.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -403.75 | 1,178,227.80 |
| 02/01/21 | 700428 | FEDEX FREIGHT EAST | Distribution payment - Claim #815 Dividend paid at 1.82% of $18,736.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -340.27 | 1,178,568.07 |
| 02/01/21 | 700429 | STUART W. JOHNSON & CO. | Distribution payment - Claim #816 Dividend paid at 1.82% of $6,985.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -126.87 | 1,178,694.94 |
| 02/01/21 | 700437 | Donna S. Rychlik | Distribution payment - Claim #858B Dividend paid at 1.24% of $1,466.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -18.21 | 1,178,713.15 |
| 02/01/21 | 700441 | HEALTHASSURANCE | Distribution payment - Claim #868 Dividend paid at 1.82% of $879.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -15.97 | 1,178,729.12 |
| 02/01/21 | 700448 | ARKANSAS PACKAGING PRODUCT | Distribution payment - Claim #892 Dividend paid at 1.82% of $8,948.82 pursuant to Court Order dated 10/28/2020 [D.I. 989] CHECK RETURNED 07/19/2021 Stopped: check issued on 10/28/2020 | 7100-005 | | -162.52 | 1,178,891.64 |

| | Page Subtotals: | $0.00 | -$2,078.46 |
|---|---|---|---|

| Case No.: | 04-10104- CSS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700451 | BRENDA SPEARS | Distribution payment - Claim #907B Dividend paid at 1.24% of $7,587.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -94.18 | 1,178,985.82 |
| 02/01/21 | 700465 | SCHNEIDER NATIONAL, INC. | Combined dividend payments for Claim #961, 962 Stopped: check issued on 10/28/2020 | | | -1,848.13 | 1,180,833.95 |
| | | SCHNEIDER NATIONAL, INC. | Claims Distribution - Thu, 09-03-2020<br>$28.11 | 7100-005 | | | |
| | | SCHNEIDER NATIONAL, INC. | Claims Distribution - Thu, 09-03-2020<br>$1,820.02 | 7100-005 | | | |
| 02/01/21 | 700470 | DAVID D. TORRANCE | Distribution payment - Claim #979B Dividend paid at 1.82% of $10,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -181.61 | 1,181,015.56 |
| 02/01/21 | 700475 | U. S. BANKRUPTCY COURT | Combined dividend payments for Claim #1009, 1010, 1012, 1013, 1014, 1015, 1016 Stopped: check issued on 10/28/2020 | | | -53.92 | 1,181,069.48 |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$6.54 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$9.77 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$9.95 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$9.99 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$1.09 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$0.82 | 7100-005 | | | |
| | | U. S. BANKRUPTCY COURT | Claims Distribution - Thu, 09-03-2020<br>$15.76 | 7100-005 | | | |
| 02/01/21 | 700478 | D & C SALES | Distribution payment - Claim #1019 Dividend paid at 1.82% of $1,126.21 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -20.45 | 1,181,089.93 |

Page Subtotals:     $0.00     -$2,198.29

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 250

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700479 | NELLIE HENSON | Distribution payment - Claim #1024-3 Dividend paid at 1.24% of $3,543.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -43.98 | 1,181,133.91 |
| 02/01/21 | 700485 | MICHAEL A. SANDERS | Distribution payment - Claim #1045B Dividend paid at 1.24% of $3,140.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -38.98 | 1,181,172.89 |
| 02/01/21 | 700486 | Darryl Jones | Combined dividend payments for Claim #1047B, 1194B Stopped: check issued on 10/28/2020 | | | -46.70 | 1,181,219.59 |
| | | Darryl Jones | Claims Distribution - Thu, 09-03-2020                                          $24.58 | 7100-005 | | | |
| | | Darryl Jones | Claims Distribution - Thu, 09-03-2020                                          $22.12 | 7100-005 | | | |
| 02/01/21 | 700516 | TAMMING FOODS, LTD. | Distribution payment - Claim #1138 Dividend paid at 1.82% of $79,418.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,442.33 | 1,182,661.92 |
| 02/01/21 | 700521 | CALIFORNIA REDI-DATE | Distribution payment - Claim #1162 Dividend paid at 1.82% of $21,965.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -398.91 | 1,183,060.83 |
| 02/01/21 | 700523 | SBC COMMUNICATIONS | Distribution payment - Claim #1168 Dividend paid at 1.82% of $1,242.71 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -22.57 | 1,183,083.40 |
| 02/01/21 | 700525 | CARMELA CASTANEDA | Distribution payment - Claim #1171B Dividend paid at 1.24% of $451.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -5.60 | 1,183,089.00 |
| 02/01/21 | 700526 | CRAFTCO BUILDERS, INC. | Distribution payment - Claim #1173B Dividend paid at 1.82% of $12,906.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -234.39 | 1,183,323.39 |
| 02/01/21 | 700528 | MICHAEL H. HOBSON | Distribution payment - Claim #1177B Dividend paid at 1.24% of $17,307.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -214.83 | 1,183,538.22 |
| 02/01/21 | 700529 | FLOYD L. BORING | Distribution payment - Claim #1178B Dividend paid at 1.24% of $1,332.41 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -16.54 | 1,183,554.76 |

Page Subtotals:                $0.00        -$2,464.83

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 251

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700534 | GODWIN & ASSOCIATES | Distribution payment - Claim #1204B Dividend paid at 1.82% of $7,674.51 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -139.38 | 1,183,694.14 |
| 02/01/21 | 700539 | MARTIN VANN SMITH | Distribution payment - Claim #1233A Dividend paid at 1.24% of $23,351.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -289.86 | 1,183,984.00 |
| 02/01/21 | 700547 | VISION SERVICE PLAN | Distribution payment - Claim #1256 Dividend paid at 1.82% of $7,033.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] STALE; CHECK RECEIVED AFTER STOP PAYMENT Stopped: check issued on 10/28/2020 | 7100-005 | | -127.73 | 1,184,111.73 |
| 02/01/21 | 700549 | BERNDORF - HUECK N. A. | Distribution payment - Claim #1264 Dividend paid at 1.82% of $56,600.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,027.92 | 1,185,139.65 |
| 02/01/21 | 700560 | ANGELA BURNETT | Distribution payment - Claim #1290B Dividend paid at 1.24% of $3,757.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -46.64 | 1,185,186.29 |
| 02/01/21 | 700567 | AIB INTERNATIONAL | Distribution payment - Claim #1342 Dividend paid at 1.82% of $4,930.17 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -89.54 | 1,185,275.83 |
| 02/01/21 | 700570 | BETTY LEMONS | Distribution payment - Claim #1345B Dividend paid at 1.24% of $601.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -7.46 | 1,185,283.29 |
| 02/01/21 | 700577 | GEOSOR CORPORATION | Distribution payment - Claim #1382B Dividend paid at 1.82% of $20,000,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -363,222.59 | 1,548,505.88 |
| 02/01/21 | 700584 | ORACLE PACKAGING, INC | Distribution payment - Claim #1431 Dividend paid at 1.82% of $52,640.83 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -956.02 | 1,549,461.90 |
| 02/01/21 | 700588 | INSTAFF | Distribution payment - Claim #1439 Dividend paid at 1.82% of $3,816.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -69.32 | 1,549,531.22 |
| 02/01/21 | 700595 | St. Paul Fire & Marine Insurance | Distribution payment - Claim #1526B Dividend paid at 1.82% of $368,215.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -6,687.20 | 1,556,218.42 |

Page Subtotals: $0.00    -$372,663.66

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 252

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700598 | CHAMBERS AND JACKSON | Distribution payment - Claim #1537 Dividend paid at 1.82% of $6,505.12 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -118.14 | 1,556,336.56 |
| 02/01/21 | 700600 | Cambridge Inc | Distribution payment - Claim #1553 Dividend paid at 1.82% of $4,094.52 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -74.36 | 1,556,410.92 |
| 02/01/21 | 700602 | Maryland Wire Belts | Distribution payment - Claim #1555 Dividend paid at 1.82% of $11,790.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -214.13 | 1,556,625.05 |
| 02/01/21 | 700610 | CHAMBERS AND JACKSON, PC. | Distribution payment - Claim #1569 Dividend paid at 1.82% of $5,841.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -106.09 | 1,556,731.14 |
| 02/01/21 | 700611 | TENNESSEE AMERICAN WATER CO. | Distribution payment - Claim #1572 Dividend paid at 1.82% of $1,200.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -21.79 | 1,556,752.93 |
| 02/01/21 | 700613 | WERNER ENTERPRISES INC. | Distribution payment - Claim #1574 Dividend paid at 1.82% of $19,106.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -347.00 | 1,557,099.93 |
| 02/01/21 | 700614 | LANCE MFG LLC. | Distribution payment - Claim #1575 Dividend paid at 1.82% of $60,765.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,103.56 | 1,558,203.49 |
| 02/01/21 | 700617 | BARRY CALLEBAUT U.S.A. LLC | Distribution payment - Claim #1584 Dividend paid at 1.82% of $83,312.02 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 10/28/2020 | 7100-005 | | -1,513.04 | 1,559,716.53 |
| 02/01/21 | 700658 | Three G Services Inc. | VOID - PREPARED IN ERROR Voided: check issued on 01/28/2021 | 7100-004 | | -218.92 | 1,559,935.45 |
| 02/01/21 | 700729 | EXCELSIOR TRANSPARENT BAG MFG | Distribution payment - Claim #609 Dividend paid at 1.82% of $39,438.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided on 02/25/2021 | 7100-004 | | 716.25 | 1,559,219.20 |
| 02/01/21 | 700730 | Constellation NewEnergy Inc. | VOID - PREPARED IN ERROR Voided on 02/01/2021 | 7100-004 | | 347.24 | 1,558,871.96 |
| 02/01/21 | 700730 | Constellation NewEnergy Inc. | VOID - PREPARED IN ERROR Voided: check issued on 02/01/2021 | 7100-004 | | -347.24 | 1,559,219.20 |
| 02/01/21 | 700731 | LOGISCO DBA CENTRAL TERMINAL | Distribution payment - Claim #9B Dividend paid at 1.82% of $24,706.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 05/05/2021 | 7100-005 | | 448.69 | 1,558,770.51 |

Page Subtotals: $0.00 -$2,552.09

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 253

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700732 | J. M. SWANK CO A DIV OF CONAGRA FOO | Distribution payment - Claim #277 Dividend paid at 1.82% of $59,597.77 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 1,082.36 | 1,557,688.15 |
| 02/01/21 | 700733 | ULINE | Distribution payment - Claim #304 Dividend paid at 1.82% of $592.68 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 10.76 | 1,557,677.39 |
| 02/01/21 | 700734 | DAYMON WORLDWIDE INC. | Distribution payment - Claim #343 Dividend paid at 1.82% of $345,279.92 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6,270.67 | 1,551,406.72 |
| 02/15/21 | 700735 | C. G. Heintz, Inc. | Combined dividend payments for Claim #1270-1, 1270-2 | | | 4,714.41 | 1,546,692.31 |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020          $4,650.00 | 5300-000 | | | |
| | | C. G. Heintz, Inc. | Claims Distribution - Thu, 09-03-2020          $64.41 | 7100-000 | | | |
| 02/16/21 | 700736 | U. S. Bankruptcy Court Clerk | Combined small dividends. Voided on 03/23/2021 | | | 151.61 | 1,546,540.70 |
| | | COMDATA NETWORK | Claims Distribution - Thu, 09-03-2020          $4.26 | 7100-004 | | | |
| | | ALABAMA POWER COMPANY | Claims Distribution - Thu, 09-03-2020          $1.88 | 7100-004 | | | |
| | | SIMPLEX GRINNELL | Claims Distribution - Thu, 09-03-2020          $4.18 | 7100-004 | | | |
| | | ALLIED ELECTRONICS | Claims Distribution - Thu, 09-03-2020          $4.74 | 7100-004 | | | |
| | | CUSTOM CANVAS AWNING | Claims Distribution - Thu, 09-03-2020          $2.18 | 7100-004 | | | |
| | | ASSOCIATED CONTROLS INC | Claims Distribution - Thu, 09-03-2020          $3.25 | 7100-004 | | | |
| | | ATTORNEY JOHN W. FINK | Claims Distribution - Thu, 09-03-2020          $3.31 | 7100-004 | | | |
| | | MULLER-PINEHURST DAIRY INC. | Claims Distribution - Thu, 09-03-2020          $2.29 | 7100-004 | | | |
| | | ZARMA INTERNATIONAL, LTD | Claims Distribution - Thu, 09-03-2020          $4.54 | 7100-004 | | | |
| | | ADMAN ELECTRIC INC | Claims Distribution - Thu, 09-03-2020          $3.41 | 7100-004 | | | |
| | | | **Page Subtotals:** | | $0.00 | $12,229.81 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 254

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SOUTHWEST PAPER - OKC | Claims Distribution - Thu, 09-03-2020<br>$4.94 | 7100-004 | | | |
| | | PATRICK GLASS COMPANY | Claims Distribution - Thu, 09-03-2020<br>$2.70 | 7100-004 | | | |
| | | ACTION PLUMBING | Claims Distribution - Thu, 09-03-2020<br>$3.13 | 7100-004 | | | |
| | | WATKINS MOTOR LINES INC. | Claims Distribution - Thu, 09-03-2020<br>$1.87 | 7100-004 | | | |
| | | REPUBLIC PARKING | Claims Distribution - Thu, 09-03-2020<br>$2.40 | 7100-004 | | | |
| | | AMERIGAS | Claims Distribution - Thu, 09-03-2020<br>$2.42 | 7100-004 | | | |
| | | GEORGE L. JONES | Claims Distribution - Thu, 09-03-2020<br>$4.34 | 7100-004 | | | |
| | | NATURAL STATE GLASS | Claims Distribution - Thu, 09-03-2020<br>$3.63 | 7100-004 | | | |
| | | NORTH HILLS FLORIST | Claims Distribution - Thu, 09-03-2020<br>$4.06 | 7100-004 | | | |
| | | STEINER ELECTRIC COMPANY | Claims Distribution - Thu, 09-03-2020<br>$2.76 | 7100-004 | | | |
| | | KINGS SANITATION SERVICE | Claims Distribution - Thu, 09-03-2020<br>$2.29 | 7100-004 | | | |
| | | MARK K INC | Claims Distribution - Thu, 09-03-2020<br>$2.98 | 7100-004 | | | |
| | | METROPOLITAN FIRE EXTINGUISHER | Claims Distribution - Thu, 09-03-2020<br>$3.04 | 7100-004 | | | |
| | | HINCKLEY SPRING WATER CO. | Claims Distribution - Thu, 09-03-2020<br>$2.48 | 7100-004 | | | |
| | | RITE-WELD SUPPLY INC | Claims Distribution - Thu, 09-03-2020<br>$0.57 | 7100-004 | | | |
| | | INSPEC TECH | Claims Distribution - Thu, 09-03-2020<br>$4.98 | 7100-004 | | | |

Page Subtotals: $0.00 $0.00

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | ******6566 Checking Account | | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | PARKER SALES & SERVICE, INC | Claims Distribution - Thu, 09-03-2020 $3.57 | 7100-004 | | | |
| | | SPECIALIZED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.72 | 7100-004 | | | |
| | | FIUSCHE ENTERPRISES INC | Claims Distribution - Thu, 09-03-2020 $4.91 | 7100-004 | | | |
| | | TAX-AIR | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | HI SPEED HOIST | Claims Distribution - Thu, 09-03-2020 $4.58 | 7100-004 | | | |
| | | A-1 GLOVE & TRUCKING | Claims Distribution - Thu, 09-03-2020 $4.27 | 7100-004 | | | |
| | | I. B. T. , INC | Claims Distribution - Thu, 09-03-2020 $0.70 | 7100-004 | | | |
| | | AARON H. GOLD | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | DEIBEL LABORATORIES | Claims Distribution - Thu, 09-03-2020 $0.73 | 7100-004 | | | |
| | | JOHN GILL | Claims Distribution - Thu, 09-03-2020 $2.45 | 7100-004 | | | |
| | | ADD - VANTAGE CASTERS | Claims Distribution - Thu, 09-03-2020 $0.82 | 7100-004 | | | |
| | | SLOAN FLUID ACCESSORIES, INC | Claims Distribution - Thu, 09-03-2020 $4.32 | 7100-004 | | | |
| | | YATES WRECKER | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | JO ANN SMITH | Claims Distribution - Thu, 09-03-2020 $4.46 | 7100-004 | | | |
| | | PARTS ASSOCIATES, INC. | Claims Distribution - Thu, 09-03-2020 $2.43 | 7100-004 | | | |
| | | QUALITY PETROLEUM, INC | Claims Distribution - Thu, 09-03-2020 $4.35 | 7100-004 | | | |

Page Subtotals: $0.00 $0.00

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LOMA SYSTEMS INC | Claims Distribution - Thu, 09-03-2020 $4.39 | 7100-004 | | | |
| | | CORTNEY P. KEASLER | Claims Distribution - Thu, 09-03-2020 $2.33 | 7100-004 | | | |
| | | KATHRYN A. CORDELL | Claims Distribution - Thu, 09-03-2020 $0.50 | 7100-004 | | | |
| | | BEVERLY MARRIS | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | ARBUCKLE SUPPLY CO | Claims Distribution - Thu, 09-03-2020 $4.64 | 7100-004 | | | |
| | | KENNETH JACKSON | Claims Distribution - Thu, 09-03-2020 $3.10 | 7100-004 | | | |
| | | REFRIGERATION & ELECTRIC | Claims Distribution - Thu, 09-03-2020 $1.77 | 7100-004 | | | |
| 02/17/21 | 700624 | BENDER-GOODMAN CO., INC | Distribution payment - Claim #654 Dividend paid at 1.82% of $36,566.31 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -664.09 | 1,547,204.79 |
| 02/17/21 | 700675 | VANTAGE LOGISTICS | Distribution payment - Claim #675 Dividend paid at 1.82% of $149,177.63 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -2,709.23 | 1,549,914.02 |
| 02/17/21 | 700737 | NELLIE HENSON | Distribution payment - Claim #1024-3 Dividend paid at 1.24% of $3,543.05 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 43.98 | 1,549,870.04 |
| 02/17/21 | 700738 | VISION SERVICE PLAN | Distribution payment - Claim #1256 Dividend paid at 1.82% of $7,033.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] STALE; CHECK RECEIVED AFTER STOP PAYMENT | 7100-000 | | 127.73 | 1,549,742.31 |
| 02/22/21 | 700625 | THE REVERE GROUP, LIMITED, INC. | Distribution payment - Claim #91B Dividend paid at 1.82% of $41,422.61 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -752.28 | 1,550,494.59 |
| 02/22/21 | 700631 | CONTROL DYNAMICS INC | Distribution payment - Claim #334 Dividend paid at 1.82% of $592.11 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -10.75 | 1,550,505.34 |

Page Subtotals:     $0.00     -$3,964.64

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/21 | 700638 | SEYFARTH SHAW | Distribution payment - Claim #387 Dividend paid at 1.82% of $14,214.89 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -258.16 | 1,550,763.50 |
| 02/22/21 | 700700 | VENTURI STAFFING PARTNERS | Distribution payment - Claim #1060 Dividend paid at 1.82% of $4,018.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -72.98 | 1,550,836.48 |
| 02/22/21 | 700707 | AMERICAN PACKAGING | Distribution payment - Claim #1185 Dividend paid at 1.82% of $7,277.36 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -132.17 | 1,550,968.65 |
| 02/22/21 | 700716 | MALLET & CO INC | Distribution payment - Claim #1344 Dividend paid at 1.82% of $2,890.08 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -52.49 | 1,551,021.14 |
| 02/22/21 | 700724 | CANN BROKERAGE, INC. | Distribution payment - Claim #1532B Dividend paid at 1.82% of $16,949.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -307.82 | 1,551,328.96 |
| 02/24/21 | 700646 | SOUTHERN FABRICATION | Distribution payment - Claim #496 Dividend paid at 1.82% of $2,914.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -52.94 | 1,551,381.90 |
| 02/24/21 | 700652 | SERVICE TRANSPORT, INC. | Distribution payment - Claim #626 Dividend paid at 1.82% of $143,166.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -2,600.07 | 1,553,981.97 |
| 02/24/21 | 700665 | MONTOLA GROWERS, INC. | Distribution payment - Claim #88 Dividend paid at 1.82% of $110,032.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -1,998.32 | 1,555,980.29 |
| 02/24/21 | 700677 | NED V.ZIZZO, INC. | Distribution payment - Claim #695 Dividend paid at 1.82% of $353.90 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -6.43 | 1,555,986.72 |
| 02/24/21 | 700711 | U.S. FLAVORS & FRAGRANCES, INC | Distribution payment - Claim #1249 Dividend paid at 1.82% of $29,141.13 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -529.24 | 1,556,515.96 |
| 02/25/21 | 700664 | NMHG FINANCIAL SERVICES INC | Distribution payment - Claim #52 Dividend paid at 1.82% of $2,738.15 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -49.73 | 1,556,565.69 |

Page Subtotals: $0.00 -$6,060.35

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 258

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/21 | 700729 | EXCELSIOR TRANSPARENT BAG MFG | Distribution payment - Claim #609 Dividend paid at 1.82% of $39,438.45 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 02/01/2021 | 7100-004 | | -716.25 | 1,557,281.94 |
| 02/25/21 | 700739 | GEOSOR CORPORATION | Distribution payment - Claim #1382B Dividend paid at 1.82% of $20,000,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 04/14/2021 | 7100-005 | | 363,222.59 | 1,194,059.35 |
| 03/09/21 | 700683 | WESTAFF | Distribution payment - Claim #795 Dividend paid at 1.82% of $4,840.48 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -87.91 | 1,194,147.26 |
| 03/09/21 | 700686 | LONGVIEW FIBRE CO. | Distribution payment - Claim #840 Dividend paid at 1.82% of $19,825.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -360.04 | 1,194,507.30 |
| 03/15/21 | 700660 | IBM CORPORATION | Distribution payment - Claim #21 Dividend paid at 1.82% of $72,985.95 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -1,325.51 | 1,195,832.81 |
| 03/15/21 | 700699 | IMPACT SALES | Distribution payment - Claim #1043B Dividend paid at 1.82% of $2,098.60 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -38.11 | 1,195,870.92 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3717 | Transition Debit to TriState Capital Bank acct XXXXXX3717 | 9999-000 | | 1,195,870.92 | 0.00 |
| 03/23/21 | 700736 | U. S. Bankruptcy Court Clerk | Combined small dividends. Voided: check issued on 02/16/2021 | | | -151.61 | 151.61 |
| | | COMDATA NETWORK | Claims Distribution - Thu, 09-03-2020 $4.26 | 7100-004 | | | |
| | | ALABAMA POWER COMPANY | Claims Distribution - Thu, 09-03-2020 $1.88 | 7100-004 | | | |
| | | SIMPLEX GRINNELL | Claims Distribution - Thu, 09-03-2020 $4.18 | 7100-004 | | | |
| | | ALLIED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.74 | 7100-004 | | | |
| | | CUSTOM CANVAS AWNING | Claims Distribution - Thu, 09-03-2020 $2.18 | 7100-004 | | | |
| | | ASSOCIATED CONTROLS INC | Claims Distribution - Thu, 09-03-2020 $3.25 | 7100-004 | | | |

Page Subtotals: $0.00 $1,556,414.08

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 259

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ATTORNEY JOHN W. FINK | Claims Distribution - Thu, 09-03-2020 $3.31 | 7100-004 | | | |
| | | MULLER-PINEHURST DAIRY INC. | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | ZARMA INTERNATIONAL, LTD | Claims Distribution - Thu, 09-03-2020 $4.54 | 7100-004 | | | |
| | | ADMAN ELECTRIC INC | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | SOUTHWEST PAPER - OKC | Claims Distribution - Thu, 09-03-2020 $4.94 | 7100-004 | | | |
| | | PATRICK GLASS COMPANY | Claims Distribution - Thu, 09-03-2020 $2.70 | 7100-004 | | | |
| | | ACTION PLUMBING | Claims Distribution - Thu, 09-03-2020 $3.13 | 7100-004 | | | |
| | | WATKINS MOTOR LINES INC. | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | REPUBLIC PARKING | Claims Distribution - Thu, 09-03-2020 $2.40 | 7100-004 | | | |
| | | AMERIGAS | Claims Distribution - Thu, 09-03-2020 $2.42 | 7100-004 | | | |
| | | GEORGE L. JONES | Claims Distribution - Thu, 09-03-2020 $4.34 | 7100-004 | | | |
| | | NATURAL STATE GLASS | Claims Distribution - Thu, 09-03-2020 $3.63 | 7100-004 | | | |
| | | NORTH HILLS FLORIST | Claims Distribution - Thu, 09-03-2020 $4.06 | 7100-004 | | | |
| | | STEINER ELECTRIC COMPANY | Claims Distribution - Thu, 09-03-2020 $2.76 | 7100-004 | | | |
| | | KINGS SANITATION SERVICE | Claims Distribution - Thu, 09-03-2020 $2.29 | 7100-004 | | | |
| | | MARK K INC | Claims Distribution - Thu, 09-03-2020 $2.98 | 7100-004 | | | |

Page Subtotals: $0.00 $0.00

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | METROPOLITAN FIRE EXTINGUISHER | Claims Distribution - Thu, 09-03-2020 $3.04 | 7100-004 | | | |
| | | HINCKLEY SPRING WATER CO. | Claims Distribution - Thu, 09-03-2020 $2.48 | 7100-004 | | | |
| | | RITE-WELD SUPPLY INC | Claims Distribution - Thu, 09-03-2020 $0.57 | 7100-004 | | | |
| | | INSPEC TECH | Claims Distribution - Thu, 09-03-2020 $4.98 | 7100-004 | | | |
| | | PARKER SALES & SERVICE, INC | Claims Distribution - Thu, 09-03-2020 $3.57 | 7100-004 | | | |
| | | SPECIALIZED ELECTRONICS | Claims Distribution - Thu, 09-03-2020 $4.72 | 7100-004 | | | |
| | | FIUSCHE ENTERPRISES INC | Claims Distribution - Thu, 09-03-2020 $4.91 | 7100-004 | | | |
| | | TAX-AIR | Claims Distribution - Thu, 09-03-2020 $1.87 | 7100-004 | | | |
| | | HI SPEED HOIST | Claims Distribution - Thu, 09-03-2020 $4.58 | 7100-004 | | | |
| | | A-1 GLOVE & TRUCKING | Claims Distribution - Thu, 09-03-2020 $4.27 | 7100-004 | | | |
| | | I. B. T. , INC | Claims Distribution - Thu, 09-03-2020 $0.70 | 7100-004 | | | |
| | | AARON H. GOLD | Claims Distribution - Thu, 09-03-2020 $3.41 | 7100-004 | | | |
| | | DEIBEL LABORATORIES | Claims Distribution - Thu, 09-03-2020 $0.73 | 7100-004 | | | |
| | | JOHN GILL | Claims Distribution - Thu, 09-03-2020 $2.45 | 7100-004 | | | |
| | | ADD - VANTAGE CASTERS | Claims Distribution - Thu, 09-03-2020 $0.82 | 7100-004 | | | |
| | | SLOAN FLUID ACCESSORIES, INC | Claims Distribution - Thu, 09-03-2020 $4.32 | 7100-004 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 261

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | YATES WRECKER | Claims Distribution - Thu, 09-03-2020<br><br>$2.18 | 7100-004 | | | |
| | | JO ANN SMITH | Claims Distribution - Thu, 09-03-2020<br><br>$4.46 | 7100-004 | | | |
| | | PARTS ASSOCIATES, INC. | Claims Distribution - Thu, 09-03-2020<br><br>$2.43 | 7100-004 | | | |
| | | QUALITY PETROLEUM, INC | Claims Distribution - Thu, 09-03-2020<br><br>$4.35 | 7100-004 | | | |
| | | LOMA SYSTEMS INC | Claims Distribution - Thu, 09-03-2020<br><br>$4.39 | 7100-004 | | | |
| | | CORTNEY P. KEASLER | Claims Distribution - Thu, 09-03-2020<br><br>$2.33 | 7100-004 | | | |
| | | KATHRYN A. CORDELL | Claims Distribution - Thu, 09-03-2020<br><br>$0.50 | 7100-004 | | | |
| | | BEVERLY MARRIS | Claims Distribution - Thu, 09-03-2020<br><br>$2.48 | 7100-004 | | | |
| | | ARBUCKLE SUPPLY CO | Claims Distribution - Thu, 09-03-2020<br><br>$4.64 | 7100-004 | | | |
| | | KENNETH JACKSON | Claims Distribution - Thu, 09-03-2020<br><br>$3.10 | 7100-004 | | | |
| | | REFRIGERATION & ELECTRIC | Claims Distribution - Thu, 09-03-2020<br><br>$1.77 | 7100-004 | | | |
| 03/25/21 | 700685 | K&D DISTRIBUTION SERVICES, INC | Distribution payment - Claim #819 Dividend paid at 1.82% of $5,197.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -94.38 | 245.99 |
| 03/25/21 | 700694 | IPP LITHOCOLOR | Distribution payment - Claim #984 Dividend paid at 1.82% of $13,189.44 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/29/2021 | 7100-004 | | -239.54 | 485.53 |
| 03/26/21 | 700644 | COLOR ASSOCIATES | Distribution payment - Claim #479 Dividend paid at 1.82% of $36,895.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/27/2021 | 7100-004 | | -670.05 | 1,155.58 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$1,003.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***1930 | | | **Account #:** | ******6566 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/21 | 700671 | NORWOOD MARKING SYSTEM | Distribution payment - Claim #627 Dividend paid at 1.82% of $5,047.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -91.67 | 1,247.25 |
| 04/12/21 | 700670 | INSTITUTIONAL PRINTING | Distribution payment - Claim #526 Dividend paid at 1.82% of $4,149.39 pursuant to Court Order dated 10/28/2020 [D.I. 989] Voided: check issued on 01/28/2021 | 7100-004 | | -75.36 | 1,322.61 |
| 04/14/21 | 700739 | GEOSOR CORPORATION | Distribution payment - Claim #1382B Dividend paid at 1.82% of $20,000,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 02/25/2021 | 7100-005 | | -363,222.59 | 364,545.20 |
| 04/22/21 | | Transition Debit to TriState Capital Bank acct XXXXXX3717 | Transition Debit to TriState Capital Bank acct XXXXXX3717 | 9999-000 | | 364,545.20 | 0.00 |
| 04/28/21 | 700623 | COFACE NORTH AMERICA | Distribution payment - Claim #62 Dividend paid at 1.82% of $410,486.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -7,454.90 | 7,454.90 |
| 04/28/21 | 700627 | CERIDIAN CORPORATION | Distribution payment - Claim #305 Dividend paid at 1.82% of $1,597.84 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -29.02 | 7,483.92 |
| 04/28/21 | 700629 | HILLCREST ANESTHESIA | Distribution payment - Claim #307 Dividend paid at 1.82% of $480.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -8.72 | 7,492.64 |
| 04/28/21 | 700630 | IGA, INC | Distribution payment - Claim #332 Dividend paid at 1.82% of $11,500.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -208.85 | 7,701.49 |
| 04/28/21 | 700633 | BILLY D COX LEASING | Distribution payment - Claim #346 Dividend paid at 1.82% of $18,235.66 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -331.18 | 8,032.67 |
| 04/28/21 | 700642 | FISHER & PHILLIPS LLP | Distribution payment - Claim #474 Dividend paid at 1.82% of $589.80 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -10.71 | 8,043.38 |
| 04/28/21 | 700651 | AWC PAINT CENTER | Distribution payment - Claim #580 Dividend paid at 1.82% of $326.50 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/27/2021 | 7100-005 | | -5.93 | 8,049.31 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$6,893.73 |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 263

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6566 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/21 | 700655 | LIBERTY MUTUAL INSURANCE GROUP | Distribution payment - Claim #803 Dividend paid at 1.82% of $34,395.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/28/2021 | 7100-005 | | -624.65 | 8,673.96 |
| 04/28/21 | 700676 | ARAMARK (UNIFORMS) | Distribution payment - Claim #677 Dividend paid at 1.82% of $33,658.53 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/28/2021 | 7100-005 | | -611.28 | 9,285.24 |
| 04/29/21 | 700687 | KRAFT FOODS INC | Distribution payment - Claim #900 Dividend paid at 1.82% of $4,150.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -75.37 | 9,360.61 |
| 04/29/21 | 700689 | BURDETTE-BECKMAN | Distribution payment - Claim #910 Dividend paid at 1.82% of $1,341.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -24.36 | 9,384.97 |
| 04/29/21 | 700690 | FORMERS OF HOUSTON,INC | Distribution payment - Claim #928 Dividend paid at 1.82% of $994.55 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -18.06 | 9,403.03 |
| 04/29/21 | 700696 | HILLTOP TRANSPORTATION, INC | Distribution payment - Claim #1000 Dividend paid at 1.82% of $3,515.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -63.84 | 9,466.87 |
| 04/29/21 | 700697 | DEJARNETT SALES, INC. | Distribution payment - Claim #1017 Dividend paid at 1.82% of $42,954.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -780.11 | 10,246.98 |
| 04/29/21 | 700702 | THURMAN BRYANT ELECTRIC SUPPLY | Distribution payment - Claim #1101 Dividend paid at 1.82% of $3,074.18 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -55.83 | 10,302.81 |
| 04/29/21 | 700705 | INDUSTRIAL SPECIALTY CHEMICALS, INC | Distribution payment - Claim #1119 Dividend paid at 1.82% of $3,584.85 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -65.10 | 10,367.91 |
| 04/29/21 | 700715 | J. B. HUNT | Distribution payment - Claim #1269 Dividend paid at 1.82% of $642.42 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -11.67 | 10,379.58 |
| 04/29/21 | 700719 | NIGHT HAWK SECURITY | Distribution payment - Claim #1404 Dividend paid at 1.82% of $775.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 01/29/2021 | 7100-005 | | -14.07 | 10,393.65 |

| | Page Subtotals: | $0.00 | -$2,344.34 |
|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 264

| | | |
|---|---|---|
| Case No.: | 04-10104- CSS | |
| Case Name: | BAKE-LINE GROUP, LLC | |
| Taxpayer ID #: | **-***1930 | |
| For Period Ending: | 10/14/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/05/21 | 700731 | LOGISCO DBA CENTRAL TERMINAL | Distribution payment - Claim #9B Dividend paid at 1.82% of $24,706.22 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 02/01/2021 | 7100-005 | | -448.69 | 10,842.34 |
| 06/11/21 | | Transition Transfer Debit | Transition Transfer Debit to TriState Capital Bank account 3717 | 9999-000 | | 10,842.34 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,999,349.01 | 2,999,349.01 | $0.00 |
| Less: Bank Transfers/CDs | | 2,785,776.25 | 1,571,258.46 | |
| Subtotal | | 213,572.76 | 1,428,090.55 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $213,572.76 | $1,428,090.55 | |

Exhibit 9

Page: 265

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******6567 TAX REFUND ACCOUNT |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 7,818.52 | | 7,818.52 |
| 03/28/18 | | To Account #******6566 | To transfer and close Tax Payment Account | 9999-000 | | 7,818.52 | 0.00 |
| | | COLUMN TOTALS | | | 7,818.52 | 7,818.52 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 7,818.52 | 7,818.52 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

**Exhibit 9**

Page: 266

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX6566 | Transition Credit from Mechanics Bank acct XXXXXX6566 | 9999-000 | 1,195,870.92 | | 1,195,870.92 |
| 03/23/21 | 800001 | U. S. Bankruptcy Court Clerk | Combined Small Dividends to be filed in the Court Registry pursuant to Court Order dated 03/17/2021 [D.I. 1016] | | | 149.28 | 1,195,721.64 |
| | | COMDATA NETWORK | Claim #17 $4.26 | 7100-001 | | | |
| | | ALABAMA POWER COMPANY | Claim #298 $1.88 | 7100-001 | | | |
| | | SIMPLEX GRINNELL | Claim #300 $4.18 | 7100-001 | | | |
| | | ALLIED ELECTRONICS | Claim #333 $4.74 | 7100-001 | | | |
| | | CUSTOM CANVAS AWNING | Claim #340 $2.18 | 7100-001 | | | |
| | | ASSOCIATED CONTROLS INC | Claim #362 $3.25 | 7100-001 | | | |
| | | ATTORNEY JOHN W. FINK | Claim #383 $3.31 | 7100-001 | | | |
| | | MULLER-PINEHURST DAIRY INC. | Claim #388 $2.29 | 7100-001 | | | |
| | | ZARMA INTERNATIONAL, LTD | Claim #392B $4.54 | 7100-001 | | | |
| | | ADMAN ELECTRIC INC | Claim #397 $3.41 | 7100-001 | | | |
| | | SOUTHWEST PAPER - OKC | Claim #420 $4.94 | 7100-001 | | | |
| | | PATRICK GLASS COMPANY | Claim #424 $2.70 | 7100-001 | | | |
| | | ACTION PLUMBING | Claim #440 $3.13 | 7100-001 | | | |
| | | WATKINS MOTOR LINES INC. | Claim #473 $1.87 | 7100-001 | | | |
| | | REPUBLIC PARKING | Claim #475 $2.40 | 7100-001 | | | |
| | | AMERIGAS | Claim #492 $2.42 | 7100-001 | | | |
| | | GEORGE L. JONES | Claim #507B $4.34 | 7100-001 | | | |
| | | NATURAL STATE GLASS | Claim #517B $3.63 | 7100-001 | | | |

Page Subtotals: $1,195,870.92          $149.28

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 267

| | | | |
|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******3717 Checking Account |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | NORTH HILLS FLORIST | Claim #523 $4.06 | 7100-001 | | | |
| | | STEINER ELECTRIC COMPANY | Claim #548 $2.76 | 7100-001 | | | |
| | | KINGS SANITATION SERVICE | Claim #564 $2.29 | 7100-001 | | | |
| | | MARK K INC | Claim #573 $2.98 | 7100-001 | | | |
| | | METROPOLITAN FIRE EXTINGUISHER | Claim #582 $3.04 | 7100-001 | | | |
| | | HINCKLEY SPRING WATER CO. | Claim #599 $2.48 | 7100-001 | | | |
| | | RITE-WELD SUPPLY INC | Claim #602 $0.57 | 7100-001 | | | |
| | | INSPEC TECH | Claim #625 $4.98 | 7100-001 | | | |
| | | PARKER SALES & SERVICE, INC | Claim #653 $3.57 | 7100-001 | | | |
| | | SPECIALIZED ELECTRONICS | Claim #672 $4.72 | 7100-001 | | | |
| | | FIUSCHE ENTERPRISES INC | Claim #682 $4.91 | 7100-001 | | | |
| | | TAX-AIR | Claim #722 $1.87 | 7100-001 | | | |
| | | HI SPEED HOIST | Claim #729 $4.58 | 7100-001 | | | |
| | | A-1 GLOVE & TRUCKING | Claim #765 $4.27 | 7100-001 | | | |
| | | I. B. T. , INC | Claim #829 $0.70 | 7100-001 | | | |
| | | AARON H. GOLD | Claim #851B $3.41 | 7100-001 | | | |
| | | DEIBEL LABORATORIES | Claim #934 $0.73 | 7100-001 | | | |
| | | JOHN GILL | Claim #988B $2.45 | 7100-001 | | | |
| | | ADD - VANTAGE CASTERS | Claim #1002 $0.82 | 7100-001 | | | |
| | | SLOAN FLUID ACCESSORIES, INC | Claim #1008 $4.32 | 7100-001 | | | |

Page Subtotals: $0.00    $0.00

# Form 2

**Exhibit 9**

Page: 268

## Cash Receipts And Disbursements Record

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | YATES WRECKER | Claim #1062 $2.18 | 7100-001 | | | |
| | | JO ANN SMITH | Claim #1183B $4.46 | 7100-001 | | | |
| | | PARTS ASSOCIATES, INC. | Claim #1219 $2.43 | 7100-001 | | | |
| | | QUALITY PETROLEUM, INC | Claim #1221 $4.35 | 7100-001 | | | |
| | | LOMA SYSTEMS INC | Claim #1227 $4.39 | 7100-001 | | | |
| | | KATHRYN A. CORDELL | Claim #1284A $0.50 | 7100-001 | | | |
| | | BEVERLY MARRIS | Claim #1332A $2.48 | 7100-001 | | | |
| | | ARBUCKLE SUPPLY CO | Claim #1340 $4.64 | 7100-001 | | | |
| | | KENNETH JACKSON | Claim #1394A $3.10 | 7100-001 | | | |
| | | REFRIGERATION & ELECTRIC | Claim #1408 $1.77 | 7100-001 | | | |
| 03/23/21 | 800002 | CORTNEY P. KEASLER | Distribution payment - Claim #1276 Dividend paid at 1.82% of $187.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped on 06/21/2021 | 7100-005 | | 2.33 | 1,195,719.31 |
| 03/29/21 | 800003 | Google INc. | Return of non-Debtor funds Stopped on 06/21/2021 | 1280-005 | -0.31 | | 1,195,719.00 |
| 03/29/21 | 800004 | Socorro Fraire | Distribution payment - Claim #514 Dividend paid at 64.35% of $1,050.40 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 675.94 | 1,195,043.06 |
| 03/31/21 | 800005 | BRENDA SPEARS | Distribution payment - Claim #907B Dividend paid at 1.24% of $7,587.09 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 94.18 | 1,194,948.88 |
| 04/08/21 | | Mercy Accounts Payable Shared Services | Refund of payment on claim #973 | 7100-000 | | -15.71 | 1,194,964.59 |
| 04/15/21 | | United States Treasury | Refund of 2020 941 tax | | | -219.38 | 1,195,183.97 |
| | | | Refund - Federal Withholding Tax -$129.87 | 5300-000 | | | |
| | | | Refund - FICA Withholding Tax -$33.55 | 5300-000 | | | |
| | | | Refund - FICA Employer Tax -$33.55 | 5800-000 | | | |
| | | | Refund - Medicare Withholding Tax -$7.85 | 5300-000 | | | |

**Page Subtotals:** **-$0.31** **$537.36**

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 269

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Refund - Medicare Employer Tax -$7.85 | 5800-000 | | | |
| | {27} | | Interest Received from IRS $6.71 | 1270-000 | | | |
| 04/22/21 | | Transition Transfer Credit | Transition Transfer Credit from Mechanics Bank account 6566 | 9999-000 | 364,545.20 | | 1,559,729.17 |
| 04/23/21 | 800006 | GEOSOR CORPORATION | Distribution payment - Claim #1382B Dividend paid at 1.82% of $20,000,000.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 363,222.59 | 1,196,506.58 |
| 06/11/21 | | Transition Transfer Credit | Transition Transfer Credit from Mechanics Bank account 6566 | 9999-000 | 10,842.34 | | 1,207,348.92 |
| 06/21/21 | 800002 | CORTNEY P. KEASLER | Distribution payment - Claim #1276 Dividend paid at 1.82% of $187.64 pursuant to Court Order dated 10/28/2020 [D.I. 989] Stopped: check issued on 03/23/2021 | 7100-005 | | -2.33 | 1,207,351.25 |
| 06/21/21 | 800003 | Google INc. | Return of non-Debtor funds Stopped: check issued on 03/29/2021 | 1280-005 | 0.31 | | 1,207,351.56 |
| 07/14/21 | 800007 | DEJARNETT SALES, INC. | Distribution payment - Claim #1017 Dividend paid at 1.82% of $42,954.69 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 780.11 | 1,206,571.45 |
| 07/30/21 | 800008 | St. Paul Fire & Marine Insurance | Distribution payment - Claim #1526B Dividend paid at 1.82% of $368,215.00 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 6,687.20 | 1,199,884.25 |
| 08/04/21 | 800009 | JAMES M. MULHOLLAND | Combined dividend payments for Claim #1261-1, 1261-2 | | | 3,199.55 | 1,196,684.70 |
| | | JAMES M. MULHOLLAND | Claim #1261-1 $3,178.27 | 5300-000 | | | |
| | | JAMES M. MULHOLLAND | Claim #1261-2 $21.28 | 7100-000 | | | |
| 08/04/21 | 800010 | MARY A. FAULKENBERRY | Combined dividend payments for Claim #974A, 974B | | | 3,191.67 | 1,193,493.03 |
| | | MARY A. FAULKENBERRY | Claim #974A $3,178.27 | 5300-000 | | | |
| | | MARY A. FAULKENBERRY | Claim #974B $13.40 | 7100-000 | | | |
| 08/05/21 | 800011 | COFACE NORTH AMERICA | Distribution payment - Claim #62 Dividend paid at 1.82% of $410,486.58 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 7100-000 | | 7,454.90 | 1,186,038.13 |
| 08/10/21 | 800012 | BARBARA MIS | Distribution payment - Claim #915 Dividend paid at 68.35% of $2,376.67 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,624.46 | 1,184,413.67 |
| 08/23/21 | 800013 | Billy Taylor | Combined dividend payments for Claim #999A, 999B | | | 3,213.45 | 1,181,200.22 |
| | | Billy Taylor | Claim #999A $3,178.27 | 5300-000 | | | |

**Page Subtotals:** $375,387.85   $389,371.60

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 270

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | | **Bank Name:** | | TriState Capital Bank | |
| **Taxpayer ID #:** | **-***1930 | | **Account #:** | | ******3717 Checking Account | |
| **For Period Ending:** | 10/14/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |


| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | Billy Taylor | Claim #999B $35.18 | 7100-000 | | | |
| 08/23/21 | 800014 | JESUS SANCHEZ | Distribution payment - Claim #311 Dividend paid at 68.35% of $1,547.70 pursuant to Court Order dated 10/28/2020 [D.I. 989] | 5300-000 | | 1,057.85 | 1,180,142.37 |
| 08/25/21 | 800015 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 08/25/2021 [D.I. 1029] | | | 1,180,142.37 | 0.00 |
| | {27} | | de minimis refund - Interest Paid on Refund -$6.71 | 1270-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | de minimis refund - Federal Withholding Tax $129.87 | 5300-001 | | | |
| | | Internal Revenue Service - EFTPS - 941 | de minimis refund - FICA Withholding Tax $33.55 | 5300-001 | | | |
| | | Internal Revenue Service - EFTPS - 941 | de minimis refund - FICA Employer Tax $33.55 | 5800-001 | | | |
| | | Internal Revenue Service - EFTPS - 941 | de minimis refund - MEDI Withholding Tax $7.85 | 5300-001 | | | |
| | | Internal Revenue Service - EFTPS - 941 | de minimis refund - MEDI Employer Tax $7.85 | 5800-001 | | | |
| | | | de minimis refund - Google (Returned to Google, who refused to negotiate check) -$0.31 | 1280-000 | | | |
| | | ALETA DILLARD | Claim #DI855 $820.20 | 5300-001 | | | |
| | | Constellation NewEnergy Inc. | Claim #KCC571 $347.24 | 7100-001 | | | |
| | | Pinellas County Utilities | Claim #KCC575 - Claim satisfied. Payment represents de minimis funds turned over to the Bankruptcy Court. $46.83 | 7100-001 | | | |
| | | James E. Baker | Claim #KCC577 $205.05 | 5300-001 | | | |
| | | Three G Services Inc. | Claim #KCC578 $218.92 | 7100-001 | | | |
| | | Distribution Market Advantage, Inc. | Claim #KCC579 $430.42 | 7100-001 | | | |
| | | C. Robert Leikam and R. Kip Leikam | Claim #KCC580 $95.93 | 7100-001 | | | |

Page Subtotals: $0.00 $1,181,200.22

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 271

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LOGISCO DBA CENTRAL TERMINAL | Claim #9 $448.69 | 7100-001 | | | |
| | | Linda Riley | Claim #10 $79.96 | 7100-001 | | | |
| | | AARON W. MCMILLION | Claim #15-2B $403.54 | 5300-001 | | | |
| | | AARON W. MCMILLION | Claim #15-2A $0.51 | 7100-001 | | | |
| | | CITY OF CHATTANOOGA | Claim #18. Claim satisfied. Payment represents de minimis funds turned over to the Bankruptcy Court. $426.89 | 7100-001 | | | |
| | | IBM CORPORATION | Claim #21 $1,325.51 | 7100-001 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claim #28 $4.45 | 7100-001 | | | |
| | | NMHG FINANCIAL SERVICES INC | Claim #52 $49.73 | 7100-001 | | | |
| | | GEORGIA-PACIFIC CORPORATION | Claim #53 $1,789.35 | 7100-001 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claim #73 $13.41 | 7100-001 | | | |
| | | MSC INDUSTRIAL SUPPLY | Claim #74 $1.73 | 7100-001 | | | |
| | | CON-WAY TRANSPORTATION | Claim #76 $137.79 | 7100-001 | | | |
| | | DALE THROGMARTIN DBA DALE'S SUPERET | Claim #79 $88.75 | 7100-001 | | | |
| | | Ramsey Electric Supply Co. | Claim #85 $236.38 | 7100-001 | | | |
| | | Ramsey Electric Supply Co. | Claim #87 $35.36 | 7100-001 | | | |
| | | MONTOLA GROWERS, INC. | Claim #88 $1,998.32 | 7100-001 | | | |
| | | THE REVERE GROUP, LIMITED, INC. | Claim #91 $752.28 | 7100-001 | | | |
| | | DOLLARLAND, INC. ET AL | Claim #98 $281.59 | 7100-001 | | | |
| | | GSC Partners CDO Fund LP, II | Claim #283 $375,974.48 | 7100-001 | | | |
| | | GSC Partners CDO Fund LP | Claim #287 $375,974.48 | 7100-001 | | | |

| | | | | Page Subtotals: | $0.00 | $0.00 | |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 272

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | GSC Partners CDO Fund LP, III | Claim #290 $281,980.86 | 7100-001 | | | |
| | | STERLING COMMERCE AMERICAS INC | Claim #302 $25.26 | 7100-001 | | | |
| | | CERIDIAN CORPORATION | Claim #305 $29.02 | 7100-001 | | | |
| | | HILLCREST ANESTHESIA | Claim #307 $8.72 | 7100-001 | | | |
| | | CHARLENE GRAY | Claim #313 $369.77 | 5300-001 | | | |
| | | CURTIS JOHNSON | Claim #319 $32.31 | 7100-001 | | | |
| | | HOYL GRAHAM | Claim #320 $1,105.09 | 5300-001 | | | |
| | | ANNA BURNS | Claim #323 $225.28 | 5300-001 | | | |
| | | STANDARD TOOL & DIE | Claim #329 $9.22 | 7100-001 | | | |
| | | IGA, INC | Claim #332 $208.85 | 7100-001 | | | |
| | | CONTROL DYNAMICS INC | Claim #334 $10.75 | 7100-001 | | | |
| | | SEARCH'N | Claim #338 $7.85 | 7100-001 | | | |
| | | DIXIE INDUSTRIAL SERVICE INC | Claim #339 $16.40 | 7100-001 | | | |
| | | NETWORK MARKETING & SALES, INC | Claim #341 $95.15 | 7100-001 | | | |
| | | P & J BROKERAGE | Claim #345 $39.13 | 7100-001 | | | |
| | | BILLY D COX LEASING | Claim #346 $331.18 | 7100-001 | | | |
| | | ROSEMONT CATERING CO, INC | Claim #352 $28.85 | 7100-001 | | | |
| | | METROPOLITAN TRUCKING INC | Claim #355 $187.87 | 7100-001 | | | |
| | | CITICAPITAL TRAILER RENTAL | Claim #357 $104.39 | 7100-001 | | | |
| | | UNIFORMS OF AMERICA | Claim #360 $91.58 | 7100-001 | | | |

Page Subtotals:      $0.00      $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 273

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | INTERSTATE VENDING, INC. | Claim #379 $14.91 | 7100-001 | | | |
| | | COMPRESSED AIR SYSTEMS | Claim #380 $51.76 | 7100-001 | | | |
| | | ACE REFRIGERATION | Claim #384 $10.90 | 7100-001 | | | |
| | | SEYFARTH SHAW | Claim #387 $258.16 | 7100-001 | | | |
| | | MARSH MICRO SYSTEMS | Claim #396 $157.48 | 7100-001 | | | |
| | | ARDMORE ELECTRIC SUPPLY | Claim #398 $134.70 | 7100-001 | | | |
| | | ROCKFORD INDUSTRIAL WELDING | Claim #402 $17.85 | 7100-001 | | | |
| | | SHARON A. GILBERT | Claim #410B $85.65 | 7100-001 | | | |
| | | SHARON A. GILBERT | Claim #410C $10.08 | 7100-001 | | | |
| | | WHOOPS TRANSPORT, INC. | Claim #416 $126.67 | 7100-001 | | | |
| | | TANYA CHOATE | Claim #416 $1,129.69 | 5300-001 | | | |
| | | DOYLE A. MASSENGILL | Claim #427 $605.96 | 5300-001 | | | |
| | | D-A-C LABELS | Claim #430 $13.90 | 7100-001 | | | |
| | | CHEEKS WEST COAST | Claim #443 $274.62 | 7100-001 | | | |
| | | PHOENIX FOODS, INC. | Claim #448 $438.85 | 7100-001 | | | |
| | | D. L. LIBBY, INC | Claim #450 $490.93 | 7100-001 | | | |
| | | BAKER SALES & MARKETING INC | Claim #462 $344.07 | 7100-001 | | | |
| | | LINDA ERWIN | Claim #463 $1,781.27 | 5300-001 | | | |
| | | BARBARA HUGHES | Claim #470 $564.84 | 5300-001 | | | |
| | | OCIE D. WILSON | Claim #471 $546.80 | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 274

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | FISHER & PHILLIPS LLP | Claim #474 | 7100-001 | | | |
| | | | $10.71 | | | | |
| | | COLOR ASSOCIATES | Claim #479 | 7100-001 | | | |
| | | | $670.05 | | | | |
| | | CARLOS M. BYRD | Claim #489 | 5300-001 | | | |
| | | | $3,075.75 | | | | |
| | | STALTOR EDGE TOOL INC | Claim #494 | 7100-001 | | | |
| | | | $59.48 | | | | |
| | | SOUTHERN FABRICATION | Claim #496 | 7100-001 | | | |
| | | | $52.94 | | | | |
| | | AUTOMATION INSIGHTS | Claim #497 | 7100-001 | | | |
| | | | $12.99 | | | | |
| | | ALICIA A. AYALA | Claim #501 | 5300-001 | | | |
| | | | $221.45 | | | | |
| | | EDWARD P. HARDY | Claim #504 | 5300-001 | | | |
| | | | $1,426.13 | | | | |
| | | JUNIES JONES | Claim #506 | 5300-001 | | | |
| | | | $399.85 | | | | |
| | | ALLIED OFFICE PRODUCTS | Claim #519 | 7100-001 | | | |
| | | | $50.32 | | | | |
| | | LEROY SHIPLEY | Claim #521 | 5300-001 | | | |
| | | | $1,001.35 | | | | |
| | | INSTITUTIONAL PRINTING | Claim #526 | 7100-001 | | | |
| | | | $75.36 | | | | |
| | | CHARLES MANNING | Claim #530 | 7100-001 | | | |
| | | | $16.83 | | | | |
| | | ELGAAEN-BOOTH & CO | Claim #531-1 | 5300-001 | | | |
| | | | $4,650.00 | | | | |
| | | ELGAAEN-BOOTH & CO | Claim #531-2 | 7100-001 | | | |
| | | | $196.22 | | | | |
| | | EDNA DAVIS | Claim #532 | 5300-001 | | | |
| | | | $303.60 | | | | |
| | | A B C | Claim #542 | 7100-001 | | | |
| | | | $12.89 | | | | |
| | | JOHN B. SANFILIPPO & SON INC | Claim #549 | 7100-001 | | | |
| | | | $942.63 | | | | |
| | | HLT OF TENNESSEE | Claim #552 | 7100-001 | | | |
| | | | $17.82 | | | | |
| | | HLT OF TENNESSEE | Claim #553 | 7100-001 | | | |
| | | | $0.06 | | | | |

Page Subtotals: $0.00 $0.00

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 275

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No.: | 04-10104- CSS | | Trustee Name: | | George L. Miller (280160) | | |
| Case Name: | BAKE-LINE GROUP, LLC | | Bank Name: | | TriState Capital Bank | | |
| Taxpayer ID #: | **-***1930 | | Account #: | | ******3717 Checking Account | | |
| For Period Ending: | 10/14/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | | |
| | | | Separate Bond (if applicable): | | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | HLT OF TENNESSEE | Claim #554 $6.17 | 7100-001 | | | |
| | | HLT OF TENNESSEE | Claim #555 $12.15 | 7100-001 | | | |
| | | DBB MARKETING COMPANY | Claim #566 $46.58 | 7100-001 | | | |
| | | SPRUCE FOODS, INC. | Claim #570 $114.42 | 7100-001 | | | |
| | | RHINO EXPRESS DELIVERY, LLC | Claim #575 $676.84 | 7100-001 | | | |
| | | AWC PAINT CENTER | Claim #580 $5.93 | 7100-001 | | | |
| | | IMPERIAL DISTRIBUTING INC. | Claim #584 $368.24 | 7100-001 | | | |
| | | WANDA R. FOMBY | Claim #586 $433.42 | 5300-001 | | | |
| | | BENNIE C. GRANT | Claim #593 $314.41 | 5300-001 | | | |
| | | CLAUDE'S CANDY BROKERAGE, INC | Claim #605 $18.16 | 7100-001 | | | |
| | | EXCELSIOR TRANSPARENT BAG MFG | Claim #609 $716.25 | 7100-001 | | | |
| | | ADHESIVES PLUS | Claim #616 $6.59 | 7100-001 | | | |
| | | Proactive Sales and Marketing, Inc. | Claim #619 $239.53 | 7100-001 | | | |
| | | SERVICE TRANSPORT, INC. | Claim #626 $2,600.07 | 7100-001 | | | |
| | | NORWOOD MARKING SYSTEM | Claim #627 $91.67 | 7100-001 | | | |
| | | MELONIE BASINGER | Claim #628A $16.85 | 7100-001 | | | |
| | | MELONIE BASINGER | Claim #628B $201.91 | 5300-001 | | | |
| | | M. GUADALUPE SANCHEZ | Claim #631 $169.66 | 5300-001 | | | |
| | | PEDRO FERNANDEZ | Claim #639 $50.49 | 7100-001 | | | |
| | | STONE CONTAINER CORP. | Claim #643 $13,341.85 | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 276

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | RICHARD E. SHINN | Claim #646 $946.72 | 5300-001 | | | |
| | | JORGE L. MATIAS | Claim #649 $917.87 | 5300-001 | | | |
| | | MASTER PACKAGING INC. | Claim #650 $610.56 | 7100-001 | | | |
| | | ACTION MARKETING | Claim #651 $37.48 | 7100-001 | | | |
| | | BENDER-GOODMAN CO., INC | Claim #654 $664.09 | 7100-001 | | | |
| | | BONNIE MCCARROLL | Claim #655 $15.39 | 7100-001 | | | |
| | | ALONSO M. FERNANDEZ | Claim #661 $10.46 | 7100-001 | | | |
| | | RUSSELL D. KRETZSCHMAR | Claim #666 $693.59 | 5300-001 | | | |
| | | VANTAGE LOGISTICS | Claim #675 $2,709.23 | 7100-001 | | | |
| | | ARAMARK (UNIFORMS) | Claim #677 $611.28 | 7100-001 | | | |
| | | SOONER LIFT INC | Claim #680 $79.27 | 7100-001 | | | |
| | | JENNY L. EHRET | Claim #681 $410.10 | 5300-001 | | | |
| | | BEST WAY | Claim #692 $18.16 | 7100-001 | | | |
| | | NED V.ZIZZO, INC. | Claim #695 $6.43 | 7100-001 | | | |
| | | PAULA D. GARNER | Claim #697 $230.78 | 5300-001 | | | |
| | | CORRINE O. BROWN | Claim #699 $412.51 | 5300-001 | | | |
| | | ALFONZO SNEED | Claim #701 $751.85 | 5300-001 | | | |
| | | ROCK DISPOSAL, INC | Claim #704 $12.53 | 7100-001 | | | |
| | | LYNETTE M. NEIMEYER | Claim #708 $43.78 | 5300-001 | | | |
| | | ROBERT A. HONEYSETT | Claim #715 $10.30 | 7100-001 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $0.00 |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 277

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | TOMMY SHIPLEY | Claim #719 | 5300-001 | | | |
| | | | $693.12 | | | | |
| | | TOMMY L. DAVIS | Claim #725 | 5300-001 | | | |
| | | | $645.08 | | | | |
| | | BERDIA JONES | Claim #731 | 7100-001 | | | |
| | | | $39.66 | | | | |
| | | DARIUS A. CROSS | Claim #732 | 5300-001 | | | |
| | | | $902.61 | | | | |
| | | MICHAEL CAMPBELL | Claim #739 | 7100-001 | | | |
| | | | $9.92 | | | | |
| | | FOOD MACHINERY SALES | Claim #744 | 7100-001 | | | |
| | | | $329.92 | | | | |
| | | LAPPIN | Claim #747 | 7100-001 | | | |
| | | | $20.43 | | | | |
| | | PEANUT PROCESSORS OF SHERMAN | Claim #751 | 7100-001 | | | |
| | | | $403.75 | | | | |
| | | BARNES PAINT-BODY | Claim #760 | 7100-001 | | | |
| | | | $272.13 | | | | |
| | | JOSEPH PULLEN | Claim #766 | 5300-001 | | | |
| | | | $1,441.74 | | | | |
| | | TENNESSEE VALLEY SECURITY | Claim #772 | 7100-001 | | | |
| | | | $9.23 | | | | |
| | | TARA WHITE | Claim #773 | 5300-001 | | | |
| | | | $536.17 | | | | |
| | | CHERYL WITCHER | Claim #774 | 5300-001 | | | |
| | | | $549.67 | | | | |
| | | PEDRO M. FERNANDEZ | Claim #778A | 7100-001 | | | |
| | | | $8.80 | | | | |
| | | PEDRO M. FERNANDEZ | Claim #778B | 5300-001 | | | |
| | | | $45.69 | | | | |
| | | TIMOTHY L. WITCHER | Claim #786 | 5300-001 | | | |
| | | | $887.03 | | | | |
| | | SAFETY-KLEEN SYSTEMS INC | Claim #794 | 7100-001 | | | |
| | | | $39.78 | | | | |
| | | WESTAFF | Claim #795 | 7100-001 | | | |
| | | | $87.91 | | | | |
| | | LIBERTY MUTUAL INSURANCE GROUP | Claim #803 | 7100-001 | | | |
| | | | $624.65 | | | | |
| | | STATELINE COPY PRODUCTS INC | Claim #808 | 7100-001 | | | |
| | | | $23.51 | | | | |

Page Subtotals: $0.00 $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 278

| | |
|---|---|
| Case No.: | 04-10104- CSS |
| Case Name: | BAKE-LINE GROUP, LLC |
| Taxpayer ID #: | **-***1930 |
| For Period Ending: | 10/14/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******3717 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SANDRA L. FULLINGTON | Claim #812<br>$387.55 | 5300-001 | | | |
| | | FEDEX FREIGHT EAST | Claim #815<br>$340.27 | 7100-001 | | | |
| | | STUART W. JOHNSON & CO. | Claim #816<br>$126.87 | 7100-001 | | | |
| | | K&D DISTRIBUTION SERVICES, INC | Claim #819<br>$94.38 | 7100-001 | | | |
| | | LONGVIEW FIBRE CO. | Claim #840<br>$360.04 | 7100-001 | | | |
| | | EDDIE A. HILL | Claim #844<br>$1,192.27 | 5300-001 | | | |
| | | ROBERT C. BROWN | Claim #848A<br>$1,661.68 | 5300-001 | | | |
| | | ROBERT C. BROWN | Claim #848B<br>$33.71 | 7100-001 | | | |
| | | CATHERINE L. MCDONALD | Claim #852<br>$344.48 | 5300-001 | | | |
| | | JOSE F. DUENAS | Claim #856<br>$214.41 | 5300-001 | | | |
| | | Donna S. Rychlik | Claim #858<br>$18.21 | 7100-001 | | | |
| | | SHERRY F. PHILLIPS-MUELLER | Claim #861<br>$298.82 | 5300-001 | | | |
| | | SAN JUANITA J. FLORES | Claim #862A<br>$5.38 | 7100-001 | | | |
| | | SAN JUANITA J. FLORES | Claim #862B<br>$52.16 | 5300-001 | | | |
| | | U. S. INDUSTRIAL LUBRICANTS | Claim #866<br>$80.52 | 7100-001 | | | |
| | | HEALTHASSURANCE | Claim #868<br>$15.97 | 7100-001 | | | |
| | | CAVANA USA | Claim #870<br>$93.93 | 7100-001 | | | |
| | | NEXTIME, INC. | Claim #881<br>$65.91 | 7100-001 | | | |
| | | ARKANSAS PACKAGING PRODUCT | Claim #892<br>$162.52 | 7100-001 | | | |
| | | JEWELL F. HENRY | Claim #897<br>$559.71 | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 279

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | KRAFT FOODS INC | Claim #900 $75.37 | 7100-001 | | | |
| | | BRENDA K. POOL | Claim #904 $299.21 | 5300-001 | | | |
| | | GARY WOODRUFF | Claim #908 $569.66 | 5300-001 | | | |
| | | BURDETTE-BECKMAN | Claim #910 $24.36 | 7100-001 | | | |
| | | LAURA A. EPPERSON | Claim #912 $564.84 | 5300-001 | | | |
| | | BRENDA NIX | Claim #914 $546.80 | 5300-001 | | | |
| | | VIOLA PEERY | Claim #917 $282.42 | 5300-001 | | | |
| | | RONALD RHOADES | Claim #919 $49.11 | 7100-001 | | | |
| | | FORMERS OF HOUSTON,INC | Claim #928 $18.06 | 7100-001 | | | |
| | | SCHNEIDER NATIONAL, INC. | Claim #961 $28.11 | 7100-001 | | | |
| | | SCHNEIDER NATIONAL, INC. | Claim #962 $1,820.02 | 7100-001 | | | |
| | | DANNY L. SPROUSE | Claim #970 $507.98 | 5300-001 | | | |
| | | KHL ILLINOIS | Claim #971 $125.89 | 7100-001 | | | |
| | | MEDICL ARTS CLINIC 3829-160463 | Claim #973 $15.71 | 7100-001 | | | |
| | | PHILLIP N. GRIFFITH | Claim #976 $536.55 | 5300-001 | | | |
| | | DAVID D. TORRANCE | Claim #979 $181.61 | 7100-001 | | | |
| | | IPP LITHOCOLOR | Claim #984 $239.54 | 7100-001 | | | |
| | | SHARPE STUDIO OF PHOTOGRAPHY | Claim #987 $6.83 | 7100-001 | | | |
| | | HILLTOP TRANSPORTATION, INC | Claim #1000 $63.84 | 7100-001 | | | |
| | | MARTIN GAYTON | Claim #1003 $574.95 | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 280

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | U. S. BANKRUPTCY COURT | Claim #1009 $6.54 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1010 $9.77 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1012 $9.95 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1013 $9.99 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1014 $1.09 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1015 $0.82 | 7100-001 | | | |
| | | U. S. BANKRUPTCY COURT | Claim #1016 $15.76 | 7100-001 | | | |
| | | JANNETTE ROSARI LUGO | Claim #1018A $402.33 | 5300-001 | | | |
| | | JANNETTE ROSARI LUGO | Claim #1018B $6.22 | 7100-001 | | | |
| | | D & C SALES | Claim #1019 $20.45 | 7100-001 | | | |
| | | RICKEY L. SELF | Claim #1027 $1,041.10 | 5300-001 | | | |
| | | JAMES C. GOODNER | Claim #1040 $280.82 | 5300-001 | | | |
| | | IMPACT SALES | Claim #1043 $38.11 | 7100-001 | | | |
| | | MICHAEL A. SANDERS | Claim #1045 $38.98 | 7100-001 | | | |
| | | Darryl Jones | Claim #1047 $24.58 | 7100-001 | | | |
| | | FEDERATED FOODS13 | Claim #1051 $2,540.61 | 7100-001 | | | |
| | | EDWIN C. LUNDIEN | Claim #1053A $438.60 | 5300-001 | | | |
| | | EDWIN C. LUNDIEN | Claim #1053B $49.69 | 7100-001 | | | |
| | | VENTURI STAFFING PARTNERS | Claim #1060 $72.98 | 7100-001 | | | |
| | | Adams & Cohen, LLC | Claim #1063 $1,734.19 | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 281

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | STEVEN L. SMITH | Claim #1075A | 5300-001 | | | |
| | | | $3,178.27 | | | | |
| | | STEVEN L. SMITH | Claim #1075B | 7100-001 | | | |
| | | | $27.14 | | | | |
| | | CORLISS REECE | Claim #1076 | 5300-001 | | | |
| | | | $1,320.33 | | | | |
| | | C.M.JACKSON ASSOCIATES,INC | Claim #1085 | 7100-001 | | | |
| | | | $123.77 | | | | |
| | | ELSA REECE | Claim #1088 | 5300-001 | | | |
| | | | $276.13 | | | | |
| | | VUNITA G. PETERSON | Claim #1093 | 5300-001 | | | |
| | | | $56.49 | | | | |
| | | DAXA M. DESAI | Claim #1095 | 5300-001 | | | |
| | | | $560.24 | | | | |
| | | JEFFREY REECE | Claim #1097 | 5300-001 | | | |
| | | | $1,024.56 | | | | |
| | | THURMAN BRYANT ELECTRIC SUPPLY | Claim #1101 | 7100-001 | | | |
| | | | $55.83 | | | | |
| | | FELICIANO SANCHEZ | Claim #1109 | 5300-001 | | | |
| | | | $847.54 | | | | |
| | | INDUSTRIAL SPECIALTY CHEMICALS, INC | Claim #1119 | 7100-001 | | | |
| | | | $65.10 | | | | |
| | | POMPEI BAKERY | Claim #1122 | 7100-001 | | | |
| | | | $11.63 | | | | |
| | | DANIEL M. HAYNES | Claim #1129 | 5300-001 | | | |
| | | | $891.79 | | | | |
| | | LAKE CITY LOGISTICS- WHITEHEAD BROS. | Claim #1136 | 7100-001 | | | |
| | | | $187.60 | | | | |
| | | TAMMING FOODS, LTD. | Claim #1138 | 7100-001 | | | |
| | | | $1,442.33 | | | | |
| | | TOMMY PRUSS | Claim #1149 | 7100-001 | | | |
| | | | $195.45 | | | | |
| | | TOMMY PRUSS | Claim #1150 | 7100-001 | | | |
| | | | $0.40 | | | | |
| | | TOMMY PRUSS | Claim #1151 | 7100-001 | | | |
| | | | $1.29 | | | | |
| | | TOMMY PRUSS | Claim #1152 | 7100-001 | | | |
| | | | $15.80 | | | | |
| | | TOMMY PRUSS | Claim #1153 | 7100-001 | | | |
| | | | $4.16 | | | | |

Page Subtotals:     $0.00     $0.00

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Thomas Pruss | Claim #1154 $5.44 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1155 $548.09 | 7100-001 | | | |
| | | Thomas Pruss | Claim #1156 $0.67 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1157 $63.91 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1158 $40.04 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1159 $36.66 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1160 $1.47 | 7100-001 | | | |
| | | TOMMY PRUSS | Claim #1161 $15.71 | 7100-001 | | | |
| | | CALIFORNIA REDI-DATE | Claim #1162 $398.91 | 7100-001 | | | |
| | | MICHAEL R. SAWLSVILLE | Claim #1165A $751.30 | 5300-001 | | | |
| | | MICHAEL R. SAWLSVILLE | Claim #1165B $27.29 | 7100-001 | | | |
| | | SBC COMMUNICATIONS | Claim #1168 $22.57 | 7100-001 | | | |
| | | CARMELA CASTANEDA | Claim #1171 $5.60 | 7100-001 | | | |
| | | CRAFTCO BUILDERS, INC. | Claim #1173 $234.39 | 7100-001 | | | |
| | | PATRICE K. FISHER | Claim #1175A $1,948.65 | 5300-001 | | | |
| | | PATRICE K. FISHER | Claim #1175B $148.08 | 7100-001 | | | |
| | | MICHAEL H. HOBSON | Claim #1177 $214.83 | 7100-001 | | | |
| | | FLOYD L. BORING | Claim #1178 $16.54 | 7100-001 | | | |
| | | JACOB L. JARNIGAN | Claim #1179 $273.40 | 5300-001 | | | |
| | | WARREN JENNINGS | Claim #1184 $943.23 | 5300-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 283

| | | |
|---|---|---|
| **Case No.:** | 04-10104- CSS | |
| **Case Name:** | BAKE-LINE GROUP, LLC | |
| **Taxpayer ID #:** | **-***1930 | |
| **For Period Ending:** | 10/14/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3717 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | AMERICAN PACKAGING | Claim #1185 $132.17 | 7100-001 | | | |
| | | CAROL BRALLEY | Claim #1190 $523.80 | 5300-001 | | | |
| | | REBECCA J. MILLER | Claim #1191 $834.37 | 5300-001 | | | |
| | | REBECCA NED | Claim #1192 $617.88 | 5300-001 | | | |
| | | Darryl Jones | Claim #1194 $22.12 | 7100-001 | | | |
| | | KENNETH E. HARKELROAD | Claim #1198 $870.87 | 5300-001 | | | |
| | | GODWIN & ASSOCIATES | Claim #1204 $139.38 | 7100-001 | | | |
| | | TOMAS LAGUER | Claim #1211 $738.18 | 5300-001 | | | |
| | | LORI S. WRIGHT | Claim #1217 $1,317.57 | 5300-001 | | | |
| | | JANICE JONES | Claim #1220 $717.07 | 5300-001 | | | |
| | | ELIZABETH RAMOS | Claim #1223 $451.11 | 5300-001 | | | |
| | | WILLIAM C. BRANCH | Claim #1232 $586.86 | 5300-001 | | | |
| | | MARTIN VANN SMITH | Claim #1233 $289.86 | 7100-001 | | | |
| | | U.S. FLAVORS & FRAGRANCES, INC | Claim #1249 $529.24 | 7100-001 | | | |
| | | PRIMACY RELOCATION, LLC | Claim #1251 $111.72 | 7100-001 | | | |
| | | ROSA M. SALAS | Claim #1259 $1,148.28 | 5300-001 | | | |
| | | CAROLYN THOMAS | Claim #1262 $282.42 | 5300-001 | | | |
| | | BERNDORF - HUECK N. A. | Claim #1264 $1,027.92 | 7100-001 | | | |
| | | J. B. HUNT | Claim #1269 $11.67 | 7100-001 | | | |
| | | COREY OUSLEY | Claim #1273A $615.42 | 5300-001 | | | |

| | | | | Page Subtotals: | $0.00 | $0.00 | |

*{ } Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 284

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COREY OUSLEY | Claim #1273B $16.77 | 7100-001 | | | |
| | | CORTNEY P. KEASLER | Claim #1276 $2.33 | 7100-001 | | | |
| | | PAM LIVINGSTON | Claim #1288 $142.84 | 7100-001 | | | |
| | | ANGELA BURNETT | Claim #1290 $46.64 | 7100-001 | | | |
| | | MARLA JACKSON | Claim #1299 $454.91 | 5300-001 | | | |
| | | STANLEY JACKSON | Claim #1302 $482.23 | 5300-001 | | | |
| | | AIB INTERNATIONAL | Claim #1342 $89.54 | 7100-001 | | | |
| | | MALLET & CO INC | Claim #1344 $52.49 | 7100-001 | | | |
| | | BETTY LEMONS | Claim #1345 $7.46 | 7100-001 | | | |
| | | PLIANT CORPORATION | Claim #1353 $3,477.27 | 7100-001 | | | |
| | | JASON S. SHELL | Claim #1372 $825.14 | 5300-001 | | | |
| | | LEE WRIGHT | Claim #1384 $306.20 | 5300-001 | | | |
| | | SANTIAGO A. VILLAREAL | Claim #1396 $598.75 | 5300-001 | | | |
| | | EVIR QUINTANA | Claim #1397 $516.73 | 5300-001 | | | |
| | | NIGHT HAWK SECURITY | Claim #1404 $14.07 | 7100-001 | | | |
| | | CONNIE A. CONDRA | Claim #1412 $20.66 | 7100-001 | | | |
| | | EVELYN JOHNSON | Claim #1421 $493.14 | 5300-001 | | | |
| | | BARBRA A. ANDERSON | Claim #1427 $1,528.11 | 5300-001 | | | |
| | | LISA WILSON | Claim #1430 $296.44 | 5300-001 | | | |
| | | ORACLE PACKAGING, INC | Claim #1431 $956.02 | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 285

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | TriState Capital Bank | |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******3717 Checking Account | |
| **For Period Ending:** | 10/14/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ALVIN WOODARD | Claim #1432 $709.47 | 5300-001 | | | |
| | | OPTA FOOD INGREDIENTS | Claim #1434 $153.58 | 7100-001 | | | |
| | | INSTAFF | Claim #1439 $69.32 | 7100-001 | | | |
| | | ROBARDS XPRESS, INC. | Claim #1441 $241.52 | 7100-001 | | | |
| | | DIANEY M. SERRANO | Claim #1460 $868.41 | 5300-001 | | | |
| | | TIMOTHY BOTH | Claim #1467 $287.07 | 5300-001 | | | |
| | | DAWN MONROE | Claim #1478 $282.42 | 5300-001 | | | |
| | | DEANA L. GOFORTH | Claim #1488 $43.74 | 5300-001 | | | |
| | | MELVIN FROST | Claim #1503 $707.83 | 5300-001 | | | |
| | | OSVALDO ANTONIO JIMENEZ-ANAYA | Claim #1529 $2,509.82 | 5300-001 | | | |
| | | GEORGINA HINOJOSA | Claim #1530 $296.79 | 5300-001 | | | |
| | | CANN BROKERAGE, INC. | Claim #1532 $307.82 | 7100-001 | | | |
| | | CHASE-GOLDENBERG ASSOCIATES, INC. | Claim #1536 $240.81 | 7100-001 | | | |
| | | CHAMBERS AND JACKSON | Claim #1537 $118.14 | 7100-001 | | | |
| | | Cambridge Inc | Claim #1553 $74.36 | 7100-001 | | | |
| | | Maryland Wire Belts | Claim #1555 $214.13 | 7100-001 | | | |
| | | PRIMACY RELOCATION LLC | Claim #1559 $60.90 | 7100-001 | | | |
| | | CHAMBERS AND JACKSON, PC. | Claim #1569 $106.09 | 7100-001 | | | |
| | | TENNESSEE AMERICAN WATER CO. | Claim #1572 $21.79 | 7100-001 | | | |
| | | WERNER ENTERPRISES INC. | Claim #1574 $347.00 | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

| Case No.: | 04-10104- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | BAKE-LINE GROUP, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1930 | Account #: | ******3717 Checking Account |
| For Period Ending: | 10/14/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LANCE MFG LLC. | Claim #1575 $1,103.56 | 7100-001 | | | |
| | | BARRY CALLEBAUT U.S.A. LLC | Claim #1584 $1,513.04 | 7100-001 | | | |
| | | Crystal Cohee | Claim #1607 $7.06 | 5300-001 | | | |
| | | Mary Smith (Bateman) | Claim #1610 $3,075.75 | 5300-001 | | | |
| | | Adams & Cohen, LLC | Claim #1612 $3,178.27 | 5300-001 | | | |
| | | Mary Ann Alexander | Claim #1623 $3,178.27 | 5300-001 | | | |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,571,258.46 | 1,571,258.46 | $0.00 |
| Less: Bank Transfers/CDs | 1,571,258.46 | 0.00 | |
| Subtotal | 0.00 | 1,571,258.46 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $1,571,258.46 | |

Exhibit 9

Page: 287

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-10104- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | BAKE-LINE GROUP, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***1930 | **Account #:** | ******3717 Checking Account |
| **For Period Ending:** 10/14/2021 | | **Blanket Bond (per case limit):** $5,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $17,674,223.24 |
| Plus Gross Adjustments: | $1,455,807.56 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $19,130,030.80 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********9365 Money Market Account | $4,098,147.98 | $0.00 | $0.00 |
| ********9366 Checking Account | $338,589.03 | $6,328,278.55 | $0.00 |
| ********9367 Money Market Account | $13,119,977.13 | $7,106,759.82 | $0.00 |
| ********9320 Time Deposit Account | $18,856.13 | $0.00 | $0.00 |
| ********9321 Time Deposit Account | $8,818.04 | $0.00 | $0.00 |
| ********9322 Time Deposit Account | $3,261.71 | $0.00 | $0.00 |
| ********9323 Time Deposit Account | $5,455.73 | $0.00 | $0.00 |
| ********9319 Time Deposit Account | $154,520.71 | $0.00 | $0.00 |
| **********9366 Checking Account | $0.00 | $0.00 | $0.00 |
| **********9367 Money Market Account | $2,127.24 | $0.00 | $0.00 |
| ******4986 Money Market Account | $88,216.06 | $23,171.00 | $0.00 |
| ******5587 Checking Account | $0.00 | $238,907.35 | $0.00 |
| ******6083 Checking Account | -$392,319.28 | $25.00 | $0.00 |
| ******1941 CHECKING | $15,000.00 | $965,551.03 | $0.00 |
| ******2584 TAX REFUND ACCOUNT | $0.00 | $12,181.48 | $0.00 |
| ******6566 Checking Account | $213,572.76 | $1,428,090.55 | $0.00 |
| ******6567 TAX REFUND ACCOUNT | $0.00 | $0.00 | $0.00 |
| ******3717 Checking Account | $0.00 | $1,571,258.46 | $0.00 |
| | **$17,674,223.24** | **$17,674,223.24** | **$0.00** |